# JA_00938-JA_01132 PUBLIC VERSION

| Incident#<br>78943 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date:  06/27/2024 |

# INCIDENT REPORT

| Incident# 78942     Type: Inmate Involved | Incident Date: 06/12/2020 | Time: 11:50 | Confidential: No |
|---|---|---|---|
| Group#:   190258 | | | |
| Short Description:  Non-Compliant I/M | Supplement To: | | PREA: No |

**Facility:** SCI  Sussex Correctional Institution                    **Followup Required :**   No

**Associated Disciplinary Report #(s):**26005

**Warrant Type:**                               **Warrant #:**                     **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Receiving Room

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 2.05 Disrespect
                        2.06 Failing to Obey an Order

**Description of Incident:**

On Friday June 12th, 2020 at approximately 1150 hrs I C/O McMahon was assigned to the receiving room for the 12x8 shift. At this time an inmate later identified as KYLE BULLOCK ▮▮▮▮▮▮▮▮ was brought into the receiving room as a new commitment. Inmate Bullock was completed by his fingerprints and facial photo. The inmate then asked to use the water fountain and was permitted to do so. The inmate then began to use the sink to wash his hands. The inmate was then ordered to stop using the sink and if he needed to use a sink he could use the inmate bathroom to wash his hands. The inmate then stood by the water fountain and started arguing with CPL Keen and Myself. The inmate was then given a direct order by C/O Manaraze to stand on the tape that has 6 foot written on it to begin the questions for the intake process. During the intake questioning process, inmate Bullock refused to answer any of C/O Manaraze questions. C/O Manaraze continued to attempt to ask inmate Bullock intake questions who refused to answer and stated that C/O Manaraze "was a confederate and a racist pig" he then stated that myself and CPL. Keen were also racists. The inmate then became very belligerent and aggravated with C/O Manaraze. I gave the inmate multiple verbal and physical orders to head over the shower with CPL. Keen to get stripped out. The inmate refused to do so. I then gave a final direct order to the inmate to head over to the shower at which point he still refused. I then deployed my sabre red to the face and neck area of the inmate. I then ordered the inmate to the ground and he did not comply. I then placed the inmate on the floor in attempt to gain control. At this time C/O Manaraze and CPL Keen assisted me in securing the inmate in handcuffs. During this process the inmate attempted to lie on his arms and pull his arms away in an attempt to not be secured. I then ordered the inmate to free his arms and the inmate did not comply and continued to actively resist staff. At which point staff had to remove his arms so they could be secured. We then escorted the inmate to his feet at which point he refused to walk. We then placed the inmate on the floor to regain control. Once we had control of the inmate he was removed from the floor and escorted to cell 813 and placed on the floor. The 813 door was then secured without further incident. EOR.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                      DOC_SCI_0052394

| Incident# | | |
|---|---|---|
| 78943 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 78942 | Type: Inmate Involved | | Incident Date: 06/12/2020 | Time: 11:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 190258 | | | | | |
| Short Description: Non-Compliant I/M | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Perpetrator | Bullock, Kyle G<br>Age: 42  Sex: M<br>Race: WHITE | ▮▮▮▮ | OC Spray | | | N/A |
| Staff/ Reported By | Mcmahon, Zachary L<br>Age:   Sex:<br>Race: | N/A | OC Spray | Handcuffs | | Correctional Officer |
| Staff/ Staff | Manaraze, Timothy R<br>Age:   Sex:<br>Race: | N/A | | Handcuffs | | Correctional Officer |
| Staff/ Staff | Keen, Corey W<br>Age:   Sex:<br>Race: | N/A | | Handcuffs | | Correctional Officer |

Reporting Officer: Mcmahon, Zachary L (Correctional Officer)    Entered By: Mcmahon, Zachary L (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052395

JA_00939

| Incident# 78943 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 78942 | Type: Inmate Involved | Incident Date: 06/12/2020 | Time: 11:50 | Confidential: No |

**Group#:** 190258

**Short Description:** Non-Compliant I/M | **Supplement To:** | **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved [ ] Disapproved **Date:** 06/13/2020    **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** I have reviewed this report and added it to the UOF package.

| Lead Investigator Information |
|---|

Date:            Time:            Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052396

| Incident#<br>78943 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 78940 | **Type:** QRT Escort | | **Incident Date:** 06/13/2020 | **Time:** 00:33 | **Confidential:** No |
|---|---|---|---|---|---|

**Group#:** 190258

**Short Description:** Planned Use Of Force    **Supplement To:**    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution    **Followup Required :**  No

**Associated Disciplinary Report #(s):**26005

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:**Escort Fom RR to HU4 CRU

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
I conducted Video Surveillance of QRT escort of Inmate Kyle Bullock. QRT was suited up; then entered in cell 813 of Receiving. Inmate Bullock was strip searched; then seen by Medical. Medical cleared Inmate Bullock; he was then escorted to  HU 4 CRU. He was secured on the bed inside 419  without any further incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**  N/A    **Med. Treatment Provided :**  N/A

**Comments :**  N/A

## Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL    DOC_SCI_0052397

| Incident# |
|---|
| 78943 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 78940 | Type: QRT Escort | | | Incident Date: 06/13/2020 | Time: 00:33 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 190258 | | | | | | |
| Short Description: Planned Use Of Force | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Perpetrator | Bullock, Kyle G<br>Age: 42 Sex: M<br>Race: WHITE | ▮▮▮ | | | | N/A |
| Staff/ Responder | Adams, Allen I<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/ Staff | Pusey, John E Jr<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/ Staff | Thomson, Nicholas R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Clanton, Amontay J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Mariner, Steve E<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Wisniewski, Christopher A<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Richardson, Ralph J IV<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

Reporting Officer: Adams, Allen I (Staff Lt./Lt)          Entered By: Adams, Allen I (Staff Lt./Lt)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL

DOC_SCI_0052398

JA_00942

| Incident# | | |
|---|---|---|
| 78943 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

**Incident#** 78940    **Type:** QRT Escort          **Incident Date:** 06/13/2020    **Time:** 00:33    **Confidential:** No
**Group#:** 190258
**Short Description:** Planned Use Of Force                    **Supplement To:**                    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] **Approved**  [ ] **Disapproved**  **Date:** 06/13/2020     **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.) |
| **Comments:** I have reviewed this report and added it to the UOF package. |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

**Page 6 of 18**

| Incident# | | | |
|---|---|---|---|
| 78943 | | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 78938 | Type: Inmate Involved | Incident Date: 06/13/2020 | Time: 00:05 | Confidential: No |
|---|---|---|---|---|
| Group#: 190258 | | | | |
| Short Description: Plan use of force | | Supplement To: | | PREA: No |

**Facility:** SCI Sussex Correctional Institution                **Followup Required :** No

**Associated Disciplinary Report #(s):** 26005

**Warrant Type:**                **Warrant #:**                **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** cell 818

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On June 13, 2020 at approximately 0005 hours Recieving Room notified the watch commander of an inmate being sprayed. I (LT. John Pusey) made contact with Inmate Kyle Bullock ▐▌I ▐▌8 in cell 818. Inmate Bullock agreed to follow all orders given to him. I then assembled the team to the muster room and had them suit up. Team 1 consisted of Cpl. Nicholas Thomson, Cpl. Chris Wisniewski, Cpl. Ralph Richardson, CO Steve Mariner, CO Amontay Clanton, and Lt. Allen Adams filming. Team 1 made contact with Inmate Bullock and gave him direct orders to strip off his clothing. Inmate Bullock complied. Inmate Bullock was searched and then handed DOC Clothing to put on. Inmate Bullock complied and was then secured in handcuffs. Team 1 escorted Inmate Bullock to the nurses office and was cleared for housing in HU4 CRU. Inmate Bullock was escorted to Housing Unit 4 and placed in Cell 418. As the team was unsecuring Inmate Bullock, I noticed the cell toilet was backed up and would not flush. I had the team resecure the inmate and moved to cell 419 without any incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A                **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                DOC_SCI_0052400

| Incident# |
|-----------|
| 78943 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 78938 | **Type:** Inmate Involved | | **Incident Date:** 06/13/2020 | **Time:** 00:05 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 190258 | | | | | |
| **Short Description:** Plan use of force | | | **Supplement To:** | | **PREA:** No |

| | | | Individuals Involved | | | |
|---|---|---|---|---|---|---|
| **Type/ Category** | **Name/Details** | **SBI#** | **Type of Force** | **Type of Restraint** | **Action Taken** | **Title** |
| Inmate/ N/A | Bullock, Kyle G Age: 42 Sex: M Race: WHITE | ■ | | | | N/A |
| Staff/ N/A | Pusey, John E Jr Age:  Sex: Race: | N/A | | | | Staff Lt./Lt |
| Staff/ N/A | Adams, Allen I Age:  Sex: Race: | N/A | | | | Staff Lt./Lt |
| Staff/ N/A | Thomson, Nicholas R Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Wisniewski, Christopher A Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Richardson, Ralph J IV Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Mariner, Steve E Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Clanton, Amontay J Age:  Sex: Race: | N/A | | | | Correctional Officer |

**Reporting Officer:**

**Entered By:** Pusey, John E Jr(Staff Lt./Lt)

| Follow-Up Information |
|---|

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052401

JA_00945

| Incident# 78943 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 78938 | **Type:** Inmate Involved | | **Incident Date:** 06/13/2020 | **Time:** 00:05 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 190258 | | | | | |
| **Short Description:** Plan use of force | | **Supplement To:** | | | **PREA:** No |

| Standard Check List | | | | |
|---|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** | |
| IA Notified ? | [No] | | | |
| Comments: | | | | |
| State Police Notified ? | [No] | | | |
| Comments: | | | | |
| Inmate Segregated ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Hospital ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | | |
| Comments: | | | | |
| SART Notified ? | [No] | | | |
| Comments: | | | | |
| Warden Notified ? | [No] | | | |
| Comments: | | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   **Date:** 06/13/2020   **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.) |
| **Comments:** I have reviewed this incident and placed it with the UOF package |

| Lead Investigator Information |
|---|
| **Date:**   **Time:**   **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_00946

DOC_SCI_0052402

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 78943 | Smyrna Landing Road | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 78939 | Type: Inmate Involved | Incident Date: 06/12/2020 | Time: 23:50 | Confidential: No |
|---|---|---|---|---|

**Group#:** 190258

**Short Description:** Inmate OC sprayed                **Supplement To:**                **PREA:** No

**Facility:** SCI Sussex Correctional Institution                **Followup Required :** No

**Associated Disciplinary Report #(s):** 26005

**Warrant Type:**                **Warrant #:**                **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** recieivng room medical

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

Patient came into SCI uncooperative and beligerant with the officers. Patient was OC sprayed. Brought to medical for clearance to CRU. Patient denies any medical injuries, denies SI and HI. Vital signs: 138/82, 86, 18, 97.7, 98% on room air. Patient cleared for CRU.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A                **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

JA_00947

DOC_SCI_0052403

| Incident#<br>78943 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 78939 | **Type:** Inmate Involved | **Incident Date:** 06/12/2020 | **Time:** 23:50 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 190258

**Short Description:** Inmate OC sprayed        **Supplement To:**      **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Nazareta, Rn, Bradley M<br>Age:  Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |
| Inmate/<br>N/A | Bullock, Kyle G<br>Age: 42  Sex: M<br>Race: WHITE | ▇▇▇▇▇ | | | | N/A |

**Reporting Officer:** Nazareta, Rn, Bradley M (Contractors - Medical)     **Entered By:** Nazareta, Rn, Bradley M (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052404

| Incident#<br>78943 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 78939 | **Type:** Inmate Involved | **Incident Date:** 06/12/2020 | **Time:** 23:50 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 190258

**Short Description:** Inmate OC sprayed     **Supplement To:**     **PREA:** No

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 06/13/2020 | **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.) |
|---|---|---|---|---|

**Comments:** I have reviewed this report and added it to the UOF package.

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                                                            DOC_SCI_0052405

| Incident# 78943 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 78941 | Type: Inmate Involved | Incident Date: 06/12/2020 | Time: 23:50 | Confidential: No |
|---|---|---|---|---|

**Group#:** 190258

**Short Description:** Inmate Sprayed       **Supplement To:**       **PREA:** No

**Facility:** SCI Sussex Correctional Institution       **Followup Required :** No

**Associated Disciplinary Report #(s):** 26005

**Warrant Type:**       **Warrant #:**       **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Receiving Room

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On 6/12/20, at approximately 2350, I C/O Manaraze was assigned to Receiving Room when inmate Kyle Bullock ▇▇▇▇▇▇▇▇, came in as a new intake. Inmate Bullock was brought through the beginning of the intake process by finger prints and photo identification. Inmate Bullock was then ordered to have a seat. Inmate Bullock then asked if he could get a drink of water from the fountain. Staff told inmate Bullock he could get a drink from the fountain. Inmate Bullock then got up but went to the sink and started washing his hands instead of getting a drink from the water fountain. Staff then told inmate Bullock to stop washing his hands and use the inmate bathroom. Inmate Bullock refused to use the bathroom and said he had a human right to wash his hands. I then gave inmate Bullock a direct order to come up and stand on the 6 feet mark on the floor so he could be processed in DACS. Inmate Bullock refused to answer any of my intake questions. I continued to try and ask inmate Bullock intake questions. Inmate Bullock still refused to answer my questions and called me, "A racist confederate pig." C/O McMahon then gave inmate Bullock multiple direct orders to go to the shower to be changed out by Cpl. Keen. Inmate Bullock refused to obey any of C/O McMahon's orders. C/O McMahon then gave inmate Bullock a final direct order to go to the shower. Inmate Bullock still refused. C/O McMahon then proceeded to spray inmate Bullock in the facial area with OC spray. C/O McMahon then gave inmate Bullock a direct order to get on the ground who refused. C/O McMahon proceeded to place inmate Bullock on the ground in an attempt to gain control. I responded around the counter to assist with securing inmate Bullock in handcuffs. Inmate Bullock resisted to be placed in handcuffs and had to be ordered multiple times to stop resisting. Staff then secured inmate Bullock in handcuffs and attempted to assist him to his feet. Inmate Bullock refused to stand and walk so staff carried him to cell 813 where he was secured without further incident. EOR.

| Injured Persons | Nature of Injury | | Location |
|---|---|---|---|
| N/A | N/A | N/A | |

**Hospitalized :** N/A       **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL       DOC_SCI_0052406

JA_00950

| Incident#<br>78943 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 78941 | **Type:** Inmate Involved | | **Incident Date:** 06/12/2020 | **Time:** 23:50 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 190258 | | | | | |
| **Short Description:** Inmate Sprayed | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Bullock, Kyle G<br>Age: 42  Sex: M<br>Race: WHITE | ▮▮▮ | OC Spray | Handcuffs | | N/A |
| Staff/<br>Reported<br>By | Manaraze, Timothy R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Mcmahon, Zachary L<br>Age:  Sex:<br>Race: | N/A | OC Spray | | | Correctional Officer |
| Staff/<br>Staff | Keen, Corey W<br>Age:  Sex:<br>Race: | N/A | | Handcuffs | | Correctional Officer |

**Reporting Officer:** Manaraze, Timothy R (Correctional Officer)      **Entered By:** Manaraze, Timothy R (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052407

| Incident#<br>78943 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 78941 | **Type:** Inmate Involved | **Incident Date:** 06/12/2020 | **Time:** 23:50 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 190258

**Short Description:** Inmate Sprayed | **Supplement To:** | **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved   [ ] Disapproved   **Date:** 06/13/2020   **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** I have reviewed this report and added it to the UOF package.

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052408

| Incident# 78943 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 78943 | Type: Inmate Involved | Incident Date: 06/12/2020 | Time: 23:50 | Confidential: No |
| Group#: 190258 | | | | |

**Short Description:** refused to follow directions          **Supplement To:**          **PREA:** No

**Facility:** SCI Sussex Correctional Institution          **Followup Required :** No

**Associated Disciplinary Report #(s):** 26005

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** receiving room

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On 6/12/20 at approximately 2350, new intake Bullock, Kyle ████████ was brought into the receiving room alcove as a new intake. Inmate Bullock was brought thought the beginning of the intake process. Inmate Bullock asked staff if he could get a drink from the water fountain. Inmate Bullock instead walked over to the sink to start washing his hands. Officer McMahon and I Cpl. Keen told inmate Bullock to stop washing his hands. Officer Manaraze told inmate Bullock if he needed to wash his hands he can use the inmate bathroom. Inmate Bullock refused to go to the bathroom to wash his hands but stated it was his human right to be able to wash his hands. Officer Manaraze gave inmate Bullock a direct order to come up on the six foot mark to be brought in dacs for the intake process. Inmate Bullock refused to answer officer Manaraze's questions. Officer Manaraze continued to attempt to ask Inmate Bullock intake questions who still refused and then called officer Manaraze "A racist confederate pig". I Cpl. Keen then went into the property room to get inmate Bullock a DOC uniform. Upon exiting the property room inmate Bullock refused officers McMahon direct order to come over to the shower to be changed out into a DOC uniform. After multiple orders inmate Bullock refused to comply. Officer McMahon then sprayed inmate Bullock in his facial area with OC spray. Officer McMahon gave inmate Bullock a direct order to get on the ground. Inmate Bullock refused to get on the ground and was then placed on the ground by officer McMahon in attempt to gain control. Inmate Bullock was given several orders to give us his hands. Inmate Bullock continued to resist as Officer McMahon, officer Manaraze and I Cpl. Keen tried to gain control of his arms. Once the inmate was secured in handcuffs, he was assisted to his feet but refused to stand and walk. Staff then carried inmate Bullock to holding cell 813 where he was secured without further incident. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                    DOC_SCI_0052409

| Incident#<br>78943 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 78943 | **Type:** Inmate Involved | **Incident Date:** 06/12/2020 | **Time:** 23:50 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 190258

**Short Description:** refused to follow directions    **Supplement To:**    **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Keen, Corey W<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Manaraze, Timothy R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Mcmahon, Zachary L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Bullock, Kyle G<br>Age: 42  Sex: M<br>Race: WHITE | ▊ | | | | N/A |

**Reporting Officer:** Keen, Corey W (Correctional Officer)    **Entered By:** Keen, Corey W (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL    DOC_SCI_0052410

JA_00954

| Incident# 78943 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 78943 | **Type:** Inmate Involved | **Incident Date:** 06/12/2020 | **Time:** 23:50 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 190258

**Short Description:** refused to follow directions     **Supplement To:**     **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved  [ ] Disapproved  **Date:** 06/13/2020     **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** I have reviewed this report and added it to the UOF package.

| Lead Investigator Information |
|---|

**Date:**      **Time:**      **Investigator Name:**

**Comments:**

**Page 18 of 18**

JA_00955

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 76908 | Type: Inmate Involved | | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 187158 | | | | | |
| Short Description: code 11 response | | | Supplement To: | | PREA: No |

**Facility:** SCI Sussex Correctional Institution  **Followup Required :** No

**Associated Disciplinary Report #(s):** 25529

**Warrant Type:**  **Warrant #:**  **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** key south hallway

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 1.04 Damage or Destruction of Property (Over $20)
2.06 Failing to Obey an Order

**Description of Incident:**

On 2/19/2020 at 0018 houurs I, Sgt John Dittman, responded to a code 11 called in key south. Upon arrival I observed inmate Calloway, Adam ███████ in the key south hallway. The inmate was handcuffed and appeared to have been sprayed. Lt. Pusey received a briefing from the building staff and ensured the building was secured. The inmate was then assisted to his feet and Lt Pusey and Sgt Dittman began to escort the inmate out of the building. While moving through the doors the inmate began to give resistance and attemped to pull away. When the inmate pulled away at the outer most door he head butted the window on the door which created a crack throughout the window. The inmate was then pulled away from the window and was given several orders to not pull away. Once outside the inmate was escorted to the receiving room area where he was secured without further incident. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A  **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052416

JA_00956

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
| --- | --- | --- |

**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 76908 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
| --- | --- | --- | --- | --- |
| Group#: 187158 | | | | |
| Short Description: code 11 response | | Supplement To: | | PREA: No |

| | | | Individuals Involved | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| Inmate/ Perpetrator | Calloway, Adam M Age: 31 Sex: M Race: WHITE | ▮ | OC Spray | Handcuffs | | N/A |
| Staff/ Reported By | Dittman, John E Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Responder | Pusey, John E Jr Age:  Sex: Race: | N/A | | | | Staff Lt./Lt |
| Staff/ Responder | Coverdale, Benjamin H Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Responder | Le, Long P Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Responder | Schafer, Ryann M Age:  Sex: Race: | N/A | | | | Correctional Officer |

Reporting Officer: Dittman, John E (Co Corporal/Sgt. - Large Inst.)    Entered By: Dittman, John E (Co Corporal/Sgt. - Large Inst.)

| Follow-Up Information |
| --- |

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052417

JA_00957

| Incident#<br>76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 76908    **Type:** Inmate Involved    **Incident Date:** 02/19/2020    **Time:** 00:18    **Confidential:** No
**Group#:** 187158
**Short Description:** code 11 response    **Supplement To:**    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

**X** Approved    ☐ Disapproved    **Date:** 02/19/2020    Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

Date:    Time:    Investigator Name:

Comments:

CONFIDENTIAL

JA_00958

DOC_SCI_0052418

<table>
<tr><td>Incident#<br>76908</td><td colspan="2">**JTVCC James T. Vaughn Correctional Center**<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261</td><td>Date: 06/27/2024</td></tr>
</table>

## INCIDENT REPORT

| | | | |
|---|---|---|---|
| Incident# 76916 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:18 Confidential: No |
| Group#: 187158 | | | |
| Short Description: Code 11 Key South | | Supplement To: | PREA: No |

Facility: SCI Sussex Correctional Institution — Followup Required : No

Associated Disciplinary Report #(s):25529

Warrant Type: — Warrant #: — Offender States Rape: No

Incident Location: KEY SOUTH

Location Description: Hallway

Sexual Allegation:

Location Category:

Violated Conditions:

Description of Incident:
On above date and approximate time, K-9 team Coverdale/Onyx responded to a Code 11 in Key South. Once inside, I/M Calloway, Adam ▉▉▉▉ was being escorted out the side entrance. K-9 team was attempting to exit the first door when RP witnessed Sgt. Dittman and Lt. Pusey with having trouble with I/M Calloway complying to directives and attempting to pull away from them at the exit door. I/M Calloway had to have his arms restrained and lifted above his back in order to gain control of him. K-9 assisted with the escort across the compound and to receiving. Once in receiving, I/M Calloway was placed on the floor in cell #813. K-9 staged between outside of the shower area as a Show Of Force while I/M Calloway was being changed out and placed in orange for housing in CRU. Once seen by medical, I/M Calloway was then escorted to housing unit #4, CRU cell #424 and secured without further incident. E. O. R.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized : N/A — Med. Treatment Provided : N/A

Comments : N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052419

JA_00959

Incident#
76908

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 76916 | Type: Inmate Involved | | | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|---|---|

Group#: 187158

Short Description: Code 11 Key South          Supplement To:          PREA: No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Calloway, Adam M<br>Age: 31  Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/ N/A | Pusey, John E Jr<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/ N/A | Dittman, John E<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Coverdale, Benjamin H<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Coverdale, Benjamin H (Correctional Officer)     Entered By: Coverdale, Benjamin H (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL

DOC_SCI_0052420

JA_00960

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 76916    **Type:** Inmate Involved        **Incident Date:** 02/19/2020    **Time:** 00:18    **Confidential:** No
**Group#:** 187158
**Short Description:** Code 11 Key South                **Supplement To:**                **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| Description | Completed | Date | Completed By |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

**X** Approved    ☐ Disapproved    **Date:** 02/19/2020    Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

Date:            Time:            Investigator Name:

Comments:

CONFIDENTIAL

JA_00961

DOC_SCI_0052421

| Incident#<br>76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 76915 | Type: Inmate Involved | | Incident Date: 02/19/2020 | Time: 00:15 | Confidential: No |
| Group#: 187158 | | | | | |
| Short Description: Code 6 C-Quad | | | Supplement To: | | PREA: No |

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**   No

**Associated Disciplinary Report #(s):** 25529

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** C- Quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time I Cpl. Chris Wisniewski was assigned as Key South Rover. As I was taking the 0001 Count Sheet around to be signed by the C- Quad officer Cpl. Mathis I witnessed inmate Callaway , Adam ▇▇▇▇▇▇ in the bathroom  putting his boxers on. Then after putting on his Tee shirt he was called over to the Officer Podium by Cpl. Mathis . Then he was told that it was inappropriate to be exposed at any time on the tier . He started raising his voice to Cpl. Mathis telling her " So What ", " What does it matter ", at which time Cpl. Mathis came down off the podium and told inmate Callaway to get on his bunk. Inmate Callaway did not comply with the directive, then she again told him to get on his bunk, and he didn't comply , so Cpl. Mathis sprayed inmate Callaway with Sabre in the facial area. I immediately assisted Cpl. Mathis taking inmate Callaway to the floor and hancuffing him . Cpl Wescott responded to take control of the tier. Inmate Callaway was escorted off the quad and put in the Key South hallway . Team 1 responded and escorted inmate Callaway out of the building. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                        DOC_SCI_0052422

Incident# 76908

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**INCIDENT REPORT**

Date: 06/27/2024

| Incident# 76915 | Type: Inmate Involved | | Incident Date: 02/19/2020 | Time: 00:15 | Confidential: No |
|---|---|---|---|---|---|

Group#: 187158

Short Description: Code 6 C-Quad          Supplement To:                    PREA: No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Calloway, Adam M<br>Age: 31  Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/ N/A | Wisniewski, Christopher A<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Mathis, Amy<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Wisniewski, Christopher A (Correctional Officer)          Entered By: Wisniewski, Christopher A (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

CONFIDENTIAL

DOC_SCI_0052423

| Incident#<br>76908 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 76915    **Type:** Inmate Involved | **Incident Date:** 02/19/2020    **Time:** 00:15 | **Confidential:** No |
|---|---|---|

**Group#:** 187158

**Short Description:** Code 6 C-Quad    **Supplement To:**    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved    [ ] Disapproved    **Date:** 02/19/2020    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| Comments: N/A |

| Lead Investigator Information |
|---|
| Date:    Time:    Investigator Name: |
| Comments: |

CONFIDENTIAL

DOC_SCI_0052424

| Incident# | | |
| --- | --- | --- |
| 76908 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | | | |
| --- | --- | --- | --- |
| Incident# 76909 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:35 | Confidential: No |

Group#: 187158

Short Description: cru clearance — Supplement To: — PREA: No

Facility: SCI Sussex Correctional Institution — Followup Required : No

Associated Disciplinary Report #(s):25529

Warrant Type: — Warrant #: — Offender States Rape: No

Incident Location: RECEIVING ROOM

Location Description: intake office

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**
AT 0035, INMATE CALLOWAY, ADAM ▉ WAS BROUGHT TO INTAKE OFFICE FOR CLEARANCE FOR CRU. INMATE WAS ALERT AND ORIENTED TIMES FOUR AND GAIT WA STEADY. DENIED SUICIDAL/HOMICIDAL IDEATIONS. DENIES PAIN. DENIED INJURY. NONE NOTED. SKIN IS INTACT. VITALS STABLE. 140/80-97.2-119-18-99%RA. MEDICALLY CLEARED FOR CRU. URGENT MH REFERRAL MADE.

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

Hospitalized : N/A — Med. Treatment Provided : N/A

Comments : N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
| --- | --- | --- | --- |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL
DOC_SCI_0052425
JA_00965

| Incident#<br>76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 76909 | Type: Inmate Involved | | Incident Date: 02/19/2020 | Time: 00:35 | Confidential: No |
| Group#: 187158 | | | | | |
| Short Description: cru clearance | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Calloway, Adam M<br>Age: 31  Sex: M<br>Race: WHITE | ▮ | | | | N/A |

**Reporting Officer:**                                   **Entered By:** Wong, Rn, Brenda  (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

### Approval Information

[X] Approved   [ ] Disapproved   Date: 02/19/2020   Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

CONFIDENTIAL                                                                      DOC_SCI_0052426

JA_00966

| Incident#<br>76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 76909 | **Type:** Inmate Involved | **Incident Date:** 02/19/2020 **Time:** 00:35 | **Confidential:** No |
| **Group#:** 187158 | | | |
| **Short Description:** cru clearance | | **Supplement To:** | **PREA:** No |

**Lead Investigator Information**

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                    DOC_SCI_0052427

JA_00967

| Incident#<br>76908 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 76914 | **Type:** FYI | | **Incident Date:** 02/19/2020 | **Time:** 00:18 | **Confidential:** No |

**Group#:** 187158

**Short Description:** Code #11      **Supplement To:**      **PREA:** No

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Associated Disciplinary Report #(s):** 25529

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** C Quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time, RP (Sgt. Dion M. Brown) responded to a code#11 that was called in the Key South building on C - quad. Upon arriving on scene, RP observed Cpl. Amy Mathis and Cpl. Christopher Wisniewski escorting a handcuffed I/M Adam Calloway  █████████ off of the tier. I/M Calloway appeared to be sprayed with departmental issued Sabre Red. Once off of the tier, I/M Calloway was placed in the west corridor, where Team #1 arrived to take custody of I/M Calloway. After a brief struggle, Team #1 staff were able to remove I/M Calloway from the building.------------------EOR-----------------
------------------------------------

| **Injured Persons** | **Nature of Injury** | **Location** |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| **Evidence Information** | | | | |
|---|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | | **Secured By** |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052428

Incident#
76908

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 76914 | Type: FYI | | | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 187158 | | | | | | |
| Short Description: Code #11 | | | | Supplement To: | | PREA: No |

| | | | **Individuals Involved** | | | |
|---|---|---|---|---|---|---|
| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| Inmate/ N/A | Calloway, Adam M<br>Age: 31 Sex: M<br>Race: WHITE | ▉ | | | | N/A |
| Staff/ N/A | Mathis, Amy<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Wisniewski, Christopher A<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Wescott, Edward B<br>Age: Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Brown, Dion M<br>Age: Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

Reporting Officer: Brown, Dion M (Co Corporal/Sgt. - Large Inst.)     Entered By: Brown, Dion M (Co Corporal/Sgt. - Large Inst.)

| **Follow-Up Information** |
|---|

Incident Outcome:


Comments:

CONFIDENTIAL

DOC_SCI_0052429

JA_00969

| Incident#<br>76908 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 76914 | Type: FYI | | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 187158 | | | | | |
| Short Description: Code #11 | | Supplement To: | | PREA: No | |

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  Date: 02/19/2020   Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.) |
| Comments: N/A |

| Lead Investigator Information |
|---|
| Date:            Time:            Investigator Name: |
| Comments: |

CONFIDENTIAL

DOC_SCI_0052430

JA_00970

| Incident# 76908 | **JTVCC James T. Vaughn Correctional Center** **Smyrna Landing Road** **SMYRNA DE, 19977** **Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 76911 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|

**Group#:** 187158

| Short Description: code 11 | | Supplement To: | PREA: No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution                    **Followup Required :**   No

**Associated Disciplinary Report #(s):**25529

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** key hallway

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On February 19, 2020 at approximately 0018 hours a Code 11 was called for Key South.  I (Lt. John Pusey) responded to the building.  Upon entering the building I was directed to the hallway between A tier and B tier.  Inmate Adam Calloway ▮▮▮ ▮▮▮▮ was laying on the ground, he appeared to have been sprayed with sabre red and was handcuffed.  Sgt. Dion Brown and Officer Amy Mathis was present.  After making sure A Tier was secure, Sgt. John Dittman and myself placed Inmate Calloway on his feet.  Inmate Calloway was still being uncooperative to walk.  Sgt. Dittman and myself had to place Inmate Calloway in a come along position to get him to walk.  Inmate Calloway continued to resist and tried to pull away.  At the last door exiting Key South's hallway, Inmate Calloway pulled away one more time, hitting his forehead on the glass.  This caused the glass to crack.   Inmate Calloway was escorted to the Receiving room and placed in cell 813.  I then had Cpl. Joshua Lecates strip Inmate Calloway out while I filmed.  Inmate Calloway became very appologetic and complied with all orders given to him.  Inmate Calloway was seen by RN Brenda Wong and cleared for housing in CRU.  Inmate Calloway was placed in CRU without any further incidents.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| Hospitalized : | N/A | Med. Treatment Provided : | N/A |
|---|---|---|---|

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                    DOC_SCI_0052431

JA_00971

| Incident# 76908 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 76911 | Type: Inmate Involved | | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 187158 | | | | | |
| Short Description: code 11 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Calloway, Adam M<br>Age: 31 Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/<br>N/A | Pusey, John E Jr<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/<br>N/A | Dittman, John E<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Brown, Dion M<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Mathis, Amy<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Lecates, Joshua S<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Wong, Brenda  RN<br>Age:  Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                                   **Entered By:** Pusey, John E Jr(Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                                                                                   DOC_SCI_0052432

JA_00972

| Incident# |
|---|
| 76908 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

**Incident#** 76911    **Type:** Inmate Involved    **Incident Date:** 02/19/2020    **Time:** 00:18    **Confidential:** No
**Group#:** 187158
**Short Description:** code 11                            **Supplement To:**            **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| Description | Completed | Date | Completed By |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved  [ ] Disapproved  **Date:** 02/19/2020    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)
**Comments:** N/A

| Lead Investigator Information |
|---|

Date:        Time:        Investigator Name:

Comments:

CONFIDENTIAL    DOC_SCI_0052433

JA_00973

| Incident#<br>76908 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 76917    **Type:** Inmate Involved          **Incident Date:** 02/19/2020    **Time:** 00:18    **Confidential:** No
**Group#:** 187158
**Short Description:** respond to code on c-quad                    **Supplement To:**                    **PREA:** No

**Facility:** SCI Sussex Correctional Institution                                      **Followup Required :**   No

**Associated Disciplinary Report #(s):**25529

**Warrant Type:**                               **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** c-quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On the above date and time Cpl.Wescott responded to c-quad and saw Cpl.Mathis and Cpl.Wisnewski escorting i/m Calloway in hand cuffs off the quad.Cpl Wescott then watched c-quad until Cpl.Mathis returned.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052434

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 76917 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|

**Group#:** 187158

**Short Description:** respond to code on c-quad          **Supplement To:**          **PREA:** No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ N/A | Wescott, Edward B<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Mathis, Amy<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Calloway, Adam M<br>Age: 31  Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/ N/A | Wisniewski, Christopher A<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Wescott, Edward B (Co Corporal/Sgt. - Large Inst.)          **Entered By:** Wescott, Edward B (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052435

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 76917 | **Type:** Inmate Involved | **Incident Date:** 02/19/2020 | **Time:** 00:18 | **Confidential:** No |
| **Group#:** 187158 | | | |
| **Short Description:** respond to code on c-quad | | **Supplement To:** | **PREA:** No |

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 02/19/2020    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| Date:        Time:        Investigator Name: |
| Comments: |

**Page 21 of 30**

CONFIDENTIAL

JA_00976

DOC_SCI_0052436

| Incident# |
|-----------|
| 76908 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date:  06/27/2024

## INCIDENT REPORT

**Incident#** 76912    **Type:** Inmate Involved    **Incident Date:** 02/19/2020    **Time:** 00:18    **Confidential:** No

**Group#:** 187158

**Short Description:** code 11    **Supplement To:**    **PREA:** No

**Facility:** SCI Sussex Correctional Institution    **Followup Required :** No

**Associated Disciplinary Report #(s):** 25529

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** hallway

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Wednesday February 19, 2020 at about 0018 I Officer R. Schafer responded to a Code 11 in Key South. I enter the bualding with Cpl. Le, I then see Inmate Adam Callaway ▮▮▮▮▮▮▮▮ cuffed on the ground with Sgt. Dittman and Lt. Pusey over top of him. We then escorted Inmate Calloway across the compound the receiving room where he was then secured. End of Report

| Injured Persons | Nature of Injury | | Location |
|-----------------|------------------|---|----------|
| N/A | N/A | N/A | |

**Hospitalized :** N/A    **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | | |
|---|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | | **Secured By** |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052437

| Incident#<br>76908 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 | |
|---|---|---|---|---|---|---|

## INCIDENT REPORT

| Incident# 76912 | Type: Inmate Involved | | | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 187158 | | | | | | |
| Short Description: code 11 | | | | Supplement To: | | PREA: No |

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| Inmate/<br>N/A | Calloway, Adam M<br>Age: 31  Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Staff/<br>N/A | Schafer, Ryann M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Dittman, John E<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Pusey, John E Jr<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/<br>N/A | Le, Long P<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Schafer, Ryann M (Correctional Officer)     Entered By: Schafer, Ryann M (Correctional Officer)

| Follow-Up Information |
|---|

Incident Outcome:


Comments:

CONFIDENTIAL                                     DOC_SCI_0052438

| Incident#  76908 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
| --- | --- | --- |

# INCIDENT REPORT

**Incident#** 76912    **Type:** Inmate Involved    **Incident Date:** 02/19/2020    **Time:** 00:18    **Confidential:** No
**Group#:** 187158
**Short Description:** code 11                          **Supplement To:**                     **PREA:** No

| Standard Check List | | | |
| --- | --- | --- | --- |
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
| --- |
| [X] Approved  [ ] Disapproved  **Date:** 02/19/2020    Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.) |
| Comments: N/A |

| Lead Investigator Information |
| --- |
| Date:          Time:          Investigator Name: |
| Comments: |

**Page 24 of 30**

| Incident#<br>76908 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 76913    **Type:** Inmate Involved | **Incident Date:** 02/19/2020 | **Time:** 00:14 | **Confidential:** No |
|---|---|---|---|

**Group#:** 187158

**Short Description:** FTO, Indecent Exposure,    **Supplement To:**    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution    **Followup Required :**   No

**Associated Disciplinary Report #(s):**25529

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** bathroom, common area

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** /200.224 Indecent Exposure
2.05 Disrespect
2.06 Failing to Obey an Order
1.00C Inappropriate Lewdness Towards Staff

**Description of Incident:**

On Tuesday February 19, 2020 RP (Cpl. Mathis) was assigned Key C quad for the 12-8 shift. At 0010 RP noticed that there was a sheet being used to completely cover the 2nd toilet stall. Because of the sheet placement, RP COULD NOT IDENTIFY who was in the stall, HOW MANY were in the stall, or WHAT CONDUCT was happening in the stall. RP remained at the officer podium and loudly gave a direct order to "remove the sheet!", directive was given twice. After the second directive the sheet was removed  revealing I/M Calloway, Adam████████ I/M Calloway stood up from the toilet and faced RP (Cpl.Mathis). I/M Calloway was COMPLETELY NAKED FROM FEET UP exposed his penis to RP then turned and faced the shower area revealing his backside to RP. RP immediately phoned Key Tower Officer Wyatt and asked him to keep a visual of myself on the tier with a completely naked inmate. Cpl. Wisniewski then entered the tier and RP briefed what had just happened. I/M Calloway had positioned himself as close to the wall in the stall and began to get dressed. Once dressed I/M was told to report to infront of the officer podium. I/M was questioned as to why he was completely naked  and concealed under and behind the sheet. I/M Calloway could not provide an answer other than "You are on the tier, I needed privacy. You saw my feet." I/M Calloway was told that by RP and Cpl. Wisniewski that having that sheet completely covering was not permitted and the reasoning so was to prevent sexual misconduct, or other activity happening in the bathroom. I/M Calloway then asked RP "So whatcha gonna do?", RP then departed from behind the podium and given a directive to return to his bunk. After the second direct order was given I/M Calloway continue to refuse the directive now became a non moving resistor. RP removed Sabre Red and dispersed in the face of I/M Calloway, I/M Calloway was then taken to the ground by RP. Cpl. Wisniewski pressed the man-down button (at 0018) and assisted RP in handcuffing and removing off the tier. Security staff arrived and departed with I/M Calloway. Code was cleared at 0044.EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A    **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

**Page 25 of 30**

CONFIDENTIAL    DOC_SCI_0052440

| Incident# | |
|---|---|
| 76908 | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 76913 | Type: Inmate Involved | | Incident Date: 02/19/2020 | Time: 00:14 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 187158 | | | | | |
| Short Description: FTO, Indecent Exposure, | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Calloway, Adam M Age: 31 Sex: M Race: WHITE | ▓▓ | | | | N/A |
| Staff/ N/A | Wisniewski, Christopher A Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Mathis, Amy Age: Sex: Race: | N/A | OC Spray | Handcuffs | | Correctional Officer |

**Reporting Officer:**                                          **Entered By:** Mathis, Amy  (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052441

JA_00981

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 76908 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 76913 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:14 | Confidential: No |
|---|---|---|---|---|
| Group#:  187158 | | | | |

**Short Description:** FTO, Indecent Exposure,          **Supplement To:**                    **PREA:** No

### Approval Information

[X] Approved   [ ] Disapproved   **Date:** 02/19/2020   **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

Date:              Time:              Investigator Name:

Comments:

CONFIDENTIAL                                    DOC_SCI_0052442

JA_00982

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 76910 | Type: FYI | Incident Date: 02/19/2020 | Time: 00:18 | Confidential: No |
|---|---|---|---|---|

**Group#:** 187158

| Short Description: Code 11 | | Supplement To: | PREA: No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :** No

**Associated Disciplinary Report #(s):** 25529

**Warrant Type:**                          **Warrant #:**                          **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** Key South

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On the above date and time. I Cpl. Le assigned team 1 pre-trial rover responded to code 11 key south. Upon arrival, Sgt. Dittman and Lt. Pusey had I/M Callaway, Adam ▮▮▮▮▮▮ in cuffs. I then helped backed up Sgt. Dittman and Lt. Pusey with I/M Callaway to pre trail receiving without further incident. EOR

| Injured Persons | Nature of Injury | | Location |
|---|---|---|---|
| N/A | N/A | N/A | |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | | |
|---|---|---|---|---|
| Evidence Type | Collected By | Date Collected | | Secured By |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL                                      DOC_SCI_0052443

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

**Incident#** 76910     **Type:** FYI          **Incident Date:** 02/19/2020     **Time:** 00:18     **Confidential:** No
**Group#:**  187158
**Short Description:**  Code 11                                    **Supplement To:**                          **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| | | | | | | |

**Reporting Officer:**                              **Entered By:** Le, Long P (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved   [ ] Disapproved   **Date:** 02/19/2020     **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:**  N/A

CONFIDENTIAL

JA_00984

DOC_SCI_0052444

| Incident#  | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 76908 | Smyrna Landing Road | |

**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 76910 | **Type:** FYI | **Incident Date:** 02/19/2020 | **Time:** 00:18 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 187158

**Short Description:** Code 11                                  **Supplement To:**                    **PREA:** No

| Lead Investigator Information |
|---|

Date:                    Time:                    Investigator Name:

Comments:

CONFIDENTIAL                                                                    DOC_SCI_0052445

JA_00985

| Incident# 76908 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 76913 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:14 | Confidential: No |
|---|---|---|---|---|

**Group#:** 187158

| Short Description: FTO, Indecent Exposure, | Supplement To: | PREA: No |
|---|---|---|

**Facility:** SCI Sussex Correctional Institution          **Followup Required :** No

**Associated Disciplinary Report #(s):** 25529

**Warrant Type:**                          **Warrant #:**                          **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** bathroom, common area

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** /200.224 Indecent Exposure
2.05 Disrespect
2.06 Failing to Obey an Order
1.00C Inappropriate Lewdness Towards Staff

**Description of Incident:**

On Tuesday February 19, 2020 RP (Cpl. Mathis) was assigned Key C quad for the 12-8 shift. At 0010 RP noticed that there was a sheet being used to completely cover the 2nd toilet stall. Because of the sheet placement, RP COULD NOT IDENTIFY who was in the stall, HOW MANY were in the stall, or WHAT CONDUCT was happening in the stall. RP remained at the officer podium and loudly gave a direct order to "remove the sheet!", directive was given twice. After the second directive the sheet was removed revealing I/M Calloway, Adam ██████ I/M Calloway stood up from the toilet and faced RP (Cpl.Mathis). I/M Calloway was COMPLETELY NAKED FROM FEET UP exposed his penis to RP then turned and faced the shower area revealing his backside to RP. RP immediately phoned Key Tower Officer Wyatt and asked him to keep a visual of myself on the tier with a completely naked inmate. Cpl. Wisniewski then entered the tier and RP briefed what had just happened. I/M Calloway had positioned himself as close to the wall in the stall and began to get dressed. Once dressed I/M was told to report to infront of the officer podium. I/M was questioned as to why he was completely naked and concealed under and behind the sheet. I/M Calloway could not provide an answer other than "You are on the tier, I needed privacy. You saw my feet." I/M Calloway was told that by RP and Cpl. Wisniewski that having that sheet completely covering was not permitted and the reasoning so was to prevent sexual misconduct, or other activity happening in the bathroom. I/M Calloway then asked RP "So whatcha gonna do?", RP then departed from behind the podium and given a directive to return to his bunk. After the second direct order was given I/M Calloway continue to refuse the directive now became a non moving resistor. RP removed Sabre Red and dispersed in the face of I/M Calloway, I/M Calloway was then taken to the ground by RP. Cpl. Wisniewski pressed the man-down button (at 0018) and assisted RP in handcuffing and removing off the tier. Security staff arrived and departed with I/M Calloway. Code was cleared at 0044.EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                      DOC_SCI_0052440

| Incident# | | |
|---|---|---|
| 76908 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 76913 | Type: Inmate Involved | | Incident Date: 02/19/2020 | Time: 00:14 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 187158 | | | | | |
| Short Description: FTO, Indecent Exposure, | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Calloway, Adam M Age: 31 Sex: M Race: WHITE | ▉ | | | | N/A |
| Staff/ N/A | Wisniewski, Christopher A Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Mathis, Amy Age: Sex: Race: | N/A | OC Spray | Handcuffs | | Correctional Officer |

**Reporting Officer:**                                   **Entered By:** Mathis, Amy  (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 26 of 30**

CONFIDENTIAL

DOC_SCI_0052441

JA_00987

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 76908 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 76913 | Type: Inmate Involved | Incident Date: 02/19/2020 | Time: 00:14 | Confidential: No |
|---|---|---|---|---|
| Group#: 187158 | | | | |

**Short Description:** FTO, Indecent Exposure,　　　　　　　**Supplement To:**　　　　　　　**PREA:** No

### Approval Information

[X] Approved　　[ ] Disapproved　**Date:** 02/19/2020　　**Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**　　　　　**Time:**　　　　　**Investigator Name:**

**Comments:**

CONFIDENTIAL　　　　　　　　　　　　　　　　　　DOC_SCI_0052442

JA_00988

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 79439 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 13:00 | Confidential: No |

Group#: 191004

| Short Description: Segregation clerance | Supplement To: | PREA: No |

Facility: SCI Sussex Correctional Institution

Warrant Type:

Warrant #:

Followup Required :  No

Offender States Rape: No

Incident Location: RECEIVING ROOM

Location Description: Receiving nurses office

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On the above date and approximate time I, Tanya Van Gorder, LPN, assess inmate Campbell Keith ▮▮▮▮▮ for segregation clearance after being exposed to Sabre Red spray during a CODE 6.  Vital signs as follows: BP 134/86, HR 126, Temp 98.9, Spo2 95%, RR 22, Lungs CTA.  Noted abrasion above left eye on brow line.  Cleansed area with NSS and covered with a band aide.  Inmate denies homicidal or suicidal ideations.  Inmate cleared for segregation at this time.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :   N/A          Med. Treatment Provided :   N/A

Comments :   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052449

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 79439 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 13:00 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |
| Short Description: Segregation clerance | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Campbell, Keith L Age: 31 Sex: M Race: BLACK | ███ | | | | N/A |

| Reporting Officer: | Entered By: Vangorder, Tanya D LPN(Contractors - Medical) |
|---|---|

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

X Approved ☐ Disapproved  Date: 07/18/2020  Approved by: Hanna, Adrienne M (Staff Lt./Lt)

Comments: I have reviewed this report.

**Page 2 of 53**

CONFIDENTIAL

DOC_SCI_0052450

| Incident# | | |
|---|---|---|
| 79439 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

Incident# 79439    **Type:** Inmate Involved    **Incident Date:** 07/18/2020    **Time:** 13:00    **Confidential:** No
**Group#:** 191004
**Short Description:** Segregation clerance    **Supplement To:**    **PREA:** No

**Lead Investigator Information**

Date:    Time:    Investigator Name:

Comments:

CONFIDENTIAL    DOC_SCI_0052451

JA_00991

| Incident#  79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79445    Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 13:10 | Confidential: No |
|---|---|---|---|

**Group#:** 191004

**Short Description:** Code 6 Medium    **Supplement To:**    **PREA:** No

**Facility:** SCI Sussex Correctional Institution    **Followup Required :** No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:** code 6 Medium

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On the above date and approximate time I LT Outten responded to a code 6 called in Medium building. Upon arrive Medium staff were escorting an inmate who appeared to be OC sprayed Campbell Keith ▮▮▮▮▮▮ out of the building. Sgt Steele, Officer Drummond and I took over for Medium staff and escorted him to Pre Trial receiving room and placed him in holding cell 812. I retrieved the camera and began the videoing the change out process. Sgt Steele and Office Drummond changed inmate Campbell over to orange without incident then took him to be seen by medical. Once cleared by medical staff inmate Campbell was escorted to Housing unit 4 CRU and placed in cell 415 without any further incident. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A    **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | | Collected By | Date Collected | | Secured By |
|---|---|---|---|---|---|
| N/A | N/A | | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL    DOC_SCI_0052452

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 79445 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 13:10 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: Code 6 Medium | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ N/A | Outten, Frank H<br>Age: Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/ N/A | Steele, Dylan M<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Drummond, Jeremiah L<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Campbell, Keith L<br>Age: 31 Sex: M<br>Race: BLACK | ███ | | | | N/A |

Reporting Officer: Outten, Frank H (Staff Lt./Lt)          Entered By: Outten, Frank H (Staff Lt./Lt)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL

DOC_SCI_0052453

| Incident# 79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 79445    **Type:** Inmate Involved      **Incident Date:** 07/18/2020    **Time:** 13:10    **Confidential:** No

**Group#:** 191004

**Short Description:** Code 6 Medium      **Supplement To:**      **PREA:** No

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved    [ ] Disapproved   **Date:** 07/18/2020      **Approved by:** Hanna, Adrienne M (Staff Lt./Lt)

**Comments:** I have reviewed this report.

### Lead Investigator Information

**Date:**      **Time:**      **Investigator Name:**

**Comments:**

CONFIDENTIAL      DOC_SCI_0052454

JA_00994

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79450    Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|
| Group#: 191004 | | | |
| Short Description: officer assaulted | Supplement To: | | PREA: No |

| Facility: SCI Sussex Correctional Institution | Followup Required : No |
|---|---|
| Warrant Type: | Warrant #: |
| Offender States Rape: No |

Incident Location: MEDIUM

Location Description: A Quad

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On July 18, 2020 at approximately 1250 hours a code 6 was called in Medium A Quad. I (Lt. John Pusey) responded to the area from my office. Upon entering A Quad I saw Inmates moving towards the East side coughing and holding thier faces. I entered the tier and found on the West side Sgt. Kirk Neal, Cpl.Brandon Wilkins, Cpl David Duperon and Sgt. Mark Keefer wrestling with an Inmate on the floor. The Inmate was later identified as Keith Campbell ███████. Inmate Campbell was actively refusing to surrender his hands to be handcuffed. I was able to secure Inmate Campbell's left arm and staff was able to apply handcuffs after a struggle. Inmate Campbell was taken off the tier and escorted to CRU. Cpl. Wilkins informed me that Inmate Holston, Stephen ███████ was not following the officers orders to move away from the area during incident. Cpl. Wilkins felt Inmate Holston's actions were threatening towards staff during the incident. Medium building staff went back on the tier and secured Inmate Holston in handcuffs and he was escorted to CRU. I was then able to evaluate my staff for injuries. Sgt. Neal informed me he was bleeding from the nose, elbowed to the facial area, punched in the facial area and placed in a headlock. I walked Sgt. Neal to MSB infirmary where he was seen by Medical staff RN Leah. Nurse Leah evaluated Sgt. Neal and directed him to seek outside medical attention if headaches or blurred vision started to occur. Both Inmates personal belongings were inventoried and taken Receiving Room Property.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| David, Duperron A Jr | N/A | N/A |

| Hospitalized : [] | Med. Treatment Provided : [] |
|---|---|
| Comments : N/A | |

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

JA_00995

DOC_SCI_0052455

| Incident# 79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79450 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: officer assaulted | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Responder | Duperron, David A Jr<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Responder | Wilkins, Brandon C<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Responder | Keefer, Mark A<br>Age:  Sex:<br>Race: | N/A | Physical, OC Spray | Physical, Handcuffs | Given a medical examination, Inmate Segregated | Correctional Officer |
| Staff/ Responder | Pusey, John E Jr<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Inmate/ Perpetrator | Campbell, Keith L<br>Age: 31  Sex: M<br>Race: BLACK | ███████ | | | | N/A |
| Inmate/ Other | Holston, Stephen L<br>Age: 26  Sex: M<br>Race: WHITE | ███████ | | | | N/A |

**Reporting Officer:**                                    Entered By: Pusey, John E Jr(Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

JA_00996

DOC_SCI_0052456

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79450    Type: Inmate Involved | Incident Date: 07/18/2020    Time: 12:50 | Confidential: No |
|---|---|---|
| Group#:    191004 | | |
| Short Description:  officer assaulted | Supplement To: | PREA: No |

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

| X | Approved | ☐ Disapproved  Date: 07/18/2020 | Approved by: Hanna, Adrienne M (Staff Lt./Lt) |
|---|---|---|---|

Comments:  I have reviewed this report.

### Lead Investigator Information

Date:            Time:            Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052457

JA_00997

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 79454 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |

**Short Description:** Refusal/Assualt on staff    **Supplement To:**    **PREA:** No

**Facility:** SCI Sussex Correctional Institution                    **Followup Required :** No

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:** Medium A Tier

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 1.00A Assault On Staff
1.06 Threatening Behavior
2.05 Disrespect
2.06 Failing to Obey an Order

**Description of Incident:**

On July 18th, 2020 I Sgt K. Neal was assigned to Medium OIC. At 1230 hours A tier Inmates returned from the gym and Inmate Campbell, Keith ████████████ came up to me and asked for his sheet that was sitting at table 3. I then said who took your sheet and he stated Cpl Duperron took his sheet and I told him he needed to talk to Cpl Duperron. Cpl Duperron talked to Inmate Campbell and stated that Campbell demanded a Lt. I then called for Inmate Campbell to come to the Sgt Office to see what was the problem. Inmate Campbell then stated that he wanted another sheet and a Lt because Cpl Duperron is a racist. I then stated to Inmate Campbell that he was not getting a Lt and that Sgt Keefer and I would go shakedown his bunk to see if he had any extra clothing/ and another sheet. I did state to Campbell that he was receiving a write up from Cpl Duperron for the sheet and for being disrespectful. Inmate Campbell said that¿s fine and he said go shake me down. At that point Sgt Keefer and I began to shake him down and I noticed that his locker box was locked Sgt Keefer then went out to get Inmate Campbell to unlock his locker box. When Inmate Campbell entered the tier he unlocked his locker box took something out handed it off and then locked his locker box out. (From watching the video we discovered he had an entire bottle of bleach and he handed it off to Inmate Turner, Davontay ████████████ I then said Campbell what was that, come back here and unlock your box. He then stated that he was not going to unlock his box and he wanted to talk to a Lt now. I then again said Campbell unlock your box. He again refused walking towards me. I then pulled my sabre red out and said Campbell unlock you box or you're going to get sprayed. Inmate Campbell then said "Fuck you Neal." I then Sprayed Inmate Campbell in the facial region and took him to the ground. When we landed on the ground Inmate Campbell with his left and right hands punched me in the left and right side of my face three times. He then wrapped his arm around my neck and began to squeeze my head into the side of his rib cage causing me not to breathe. I could not breathe and I could not get my head out of the choke hold and I began to fear that my life was in danger. At the same time this was happening the other 27 Inmates on the tier were yelling "fuck the cops Kill them." Inmate Campbell was also saying "I will fucking kill you Neal." I then with my left hand began to punch Inmate Campbell in the facial region until he let go of my neck. Inmate Campbell then was trying to bite Sgt Keefer and I and I again with my left hand began to give him several strikes to the facial region till I had his hands under control. Inmate Campbell continued to say he was going to kill me and Keefer. Inmate Campbell continued resisting trying to get off the floor and was not letting us have his hands. Inmate Campbell was then sprayed again in the facial region and he tried again to push himself back up into me and bite me. Lt Pusey then came in and grabbed his hand we were able to secure him to the ground and cuff him. I then took him off the tier out of the building where he was then taken by responders. No further Incident occurred/End of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A        **Med. Treatment Provided :** N/A

**Comments :** N/A

CONFIDENTIAL                    DOC_SCI_0052458

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79454 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |
| Short Description: Refusal/Assualt on staff | | Supplement To: | | PREA: No |

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052459

JA_00999

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 79454 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: Refusal/Assualt on staff | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Keefer, Mark A<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/ Perpetrator | Campbell, Keith L<br>Age: 31 Sex: M<br>Race: BLACK | ███████ | | | | N/A |

Reporting Officer: Neal, Kirk J (Correctional Officer)     Entered By: Neal, Kirk J (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

Page 12 of 53

CONFIDENTIAL

JA_01000

DOC_SCI_0052460

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
| --- | --- | --- |

## INCIDENT REPORT

| Incident# 79454 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
| --- | --- | --- | --- | --- |
| Group#: 191004 | | | | |
| Short Description: Refusal/Assualt on staff | | Supplement To: | | PREA: No |

| Approval Information |
| --- |

| [X] Approved | [ ] Disapproved | Date: 07/18/2020 | Approved by: Hanna, Adrienne M (Staff Lt./Lt) |
| --- | --- | --- | --- |

Comments: I have reviewed this report.

| Lead Investigator Information |
| --- |

Date:              Time:              Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052461

JA_01001

| Incident#<br>79439 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79452    Type: FYI | Incident Date: 07/18/2020    Time: 12:50    Confidential: No |
|---|---|

Group#:    191004

**Short Description:**                                    Supplement To:                    PREA: No

Facility: SCI Sussex Correctional Institution                    Followup Required :    No

Warrant Type:                    Warrant #:                    Offender States Rape: No

Incident Location: MINIMUM

Location Description:

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On July 18th at 1350 I officer Jeremiah Drummond was assign as Pre-trial rover team one when a code 6 was called on inmate Campbell, Keith ▓▓▓▓▓ I responded to the Medium building where inmate Campbell was outside and I helped escort inmate Campbell to Cell 812 in the receiving room so inmate Campbell could get clothes changed and checked out by medical. After Inmate Campbell was cleared we escorted Inmate Campbell to CR-unit 415.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :    N/A         Med. Treatment Provided :    N/A

Comments :    N/A

### Evidence Information

| Evidence Type | | Collected By | Date Collected | Secured By |
|---|---|---|---|---|
| N/A | N/A | | N/A | N/A |

Comments: N/A

CONFIDENTIAL                    DOC_SCI_0052462

| Incident# | | | | | | |
|---|---|---|---|---|---|---|
| 79439 | | | | | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

Incident# 79452    Type: FYI    Incident Date: 07/18/2020    Time: 12:50    Confidential: No
Group#: 191004
Short Description:                                              Supplement To:                        PREA: No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ N/A | Drummond, Jeremiah L Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Campbell, Keith L Age: 31 Sex: M Race: BLACK | ███ | | | | N/A |

Reporting Officer: Drummond, Jeremiah L (Correctional Officer)    Entered By: Drummond, Jeremiah L (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052463

JA_01003

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 79452 | Type: FYI | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
| Group#: 191004 | | | | | |
| Short Description: | | | Supplement To: | | PREA: No |

| Approval Information |
|---|

X  Approved  ☐ Disapproved  Date: 07/18/2020    Approved by: Hanna, Adrienne M  (Staff Lt./Lt)

Comments: I have reviewed this report.

| Lead Investigator Information |
|---|

Date:         Time:         Investigator Name:

Comments:

CONFIDENTIAL

JA_01004

DOC_SCI_0052464

| Incident# | | | |
|---|---|---|---|
| 79439 | | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 79440 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:40 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |

| Short Description: | Supplement To: | PREA: No |
|---|---|---|

| Facility: SCI Sussex Correctional Institution | Followup Required : No |
|---|---|
| Warrant Type: | Warrant #: | Offender States Rape: No |

**Incident Location:** MEDIUM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 2.03/200.106 Creating a Health, Safety or Fire Hazard
2.05 Disrespect
2.06 Failing to Obey an Order

**Description of Incident:**

On Saturday July 18 , 2020 I Officer D. Duperron was assigned to Medium building during the 0800 x 1600 shift. At approximately at 11:50 during an area check a bed sheet was hanging on a window. I confiscated the bed sheet and brought it off of the tier. When gym returned to the building inmate Campbell , Keith ████████ approached me about the bed sheet. I told inmate Campbell not right now and to return onto the tier he complied. Inmate Campbell later approached the gate and said he was going to write a grievance because I would not return his bed sheet and that I was a racist. Inmate stated that he wanted to speak to a Lieutenant inmate was brought off of the tier and spoke with the Sergeant. Sergeant Neal and Cpl. Keefer walked onto A tier and told inmate Campbell that they were going to conduct a shakedown. I then heard a code 6 called on A tier. I responded to the tier where inmate was sprayed and on the ground resisting and would not give up his arms. I along with other Officers tried to gain control of the inmate. Inmate kept resisting moments later has was secured in handcuffs and taken off of the tier. End Of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| Hospitalized : N/A | Med. Treatment Provided : N/A |
|---|---|
| Comments : N/A | |

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052465

JA_01005

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79440 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 12:40 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Duperron, David A Jr<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Campbell, Keith L<br>Age: 31 Sex: M<br>Race: BLACK | █████ | | | | N/A |

Reporting Officer: Duperron, David A Jr(Co Corporal/Sgt. - Large Inst.)     Entered By: Duperron, David A Jr(Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052466

JA_01006

| Incident#<br>79439 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 79440    Type: Inmate Involved | Incident Date: 07/18/2020    Time: 12:40 | Confidential: No |
|---|---|---|
| Group#:   191004 | | |
| Short Description: | Supplement To: | PREA: No |

| Approval Information |
|---|

| [X] Approved    ☐ Disapproved   Date: 07/18/2020    Approved by: Hanna, Adrienne M (Staff Lt./Lt) |
|---|
| Comments: I have reviewed this report. |

| Lead Investigator Information |
|---|

| Date:            Time:             Investigator Name: |
|---|
| Comments: |

CONFIDENTIAL                                                                                DOC_SCI_0052467

JA_01007

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 79443 | Type: FYI | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|

Group#: 191004

Short Description: CODE 6          Supplement To:                    PREA: No

Facility: SCI Sussex Correctional Institution          Followup Required :   No

Warrant Type:                    Warrant #:          Offender States Rape: No

Incident Location: MEDIUM

Location Description: A-Tier

Sexual Allegation:

Location Category:

Violated Conditions:

Description of Incident:

On the above date and time I Cpl. Sharp with K-9 partner Sledge responded to a CODE 6 Medium called over the radio. As myself and K-9 Sledge were arriving at Medium bldg. I saw I/M Campbell, Keith███████ being escorted out of the building in handcuffs by staff. I entered Medium bldg. and assisted staff with getting I/M Holston, Stephen███████off A-Tier. I/M Holston was secured in handcuffs and brought to the chowhall where he began mouthing off and being argumentive towards staff. While providing a show of force K-9 Sledge's leg brace came off, I then commanded K-9 Sledge to a relaxed position so he would not further injure himself. I/M Holston was then escorted out of the building by staff. Once I felt comfortable the situation was under control I was then able to resecure K-9 Sledge's leg brace and resume our normal job duties. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :   N/A          Med. Treatment Provided :   N/A

Comments :   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052468

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 79443 | Type: FYI | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: CODE 6 | | | Supplement To: | | PREA: No |

## Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Staff | Sharp, David T Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

Reporting Officer: Sharp, David T (Co Corporal/Sgt. - Large Inst.)    Entered By: Sharp, David T (Co Corporal/Sgt. - Large Inst.)

## Follow-Up Information

Incident Outcome:

Comments:

## Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

## Approval Information

X Approved    ☐ Disapproved   Date: 07/18/2020    Approved by: Hanna, Adrienne M (Staff Lt./Lt)

Comments: I have reviewed this report.

CONFIDENTIAL

DOC_SCI_0052469

JA_01009

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| Incident# 79443 | Type: FYI | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
| Group#: 191004 | | | | |
| Short Description: CODE 6 | | Supplement To: | | PREA: No |

**Lead Investigator Information**

Date:            Time:            Investigator Name:

Comments:

CONFIDENTIAL                                                                          DOC_SCI_0052470

JA_01010

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79447 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|

**Group#:** 191004

**Short Description:**                **Supplement To:**         **PREA:** No

**Facility:** SCI  Sussex Correctional Institution         **Followup Required :**  No

**Warrant Type:**            **Warrant #:**         **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time I Lt. K. Bates responded to a code 6 in Medium Building.  Upon Arrival inmate Keith Campbell was being escorted out of the building.  Inmate Stephen Holston ▮▮▮▮▮▮ was then handcuffed and escorted to Medium Building.  I then video recorded the escort of inmate Stephen Holston from the receiving room holding cell to the showers to be stripped searched and changed, medical to be evaluated and then to HU 4 to be housed in CRU.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A      **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052471

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

Incident# 79447    Type: Inmate Involved    Incident Date: 07/18/2020    Time: 12:50    Confidential: No

Group#: 191004

Short Description:    Supplement To:    PREA: No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Campbell, Keith L<br>Age: 31 Sex: M<br>Race: BLACK | ▮ | | | | N/A |
| Inmate/ N/A | Holston, Stephen L<br>Age: 26 Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/ N/A | Bates, Kevin<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/ N/A | Magee, Bryan L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Lawson, Zane C<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Bates, Kevin  (Staff Lt./Lt)    Entered By: Bates, Kevin  (Staff Lt./Lt)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL    DOC_SCI_0052472

JA_01012

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 79447 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |
| Short Description: | | Supplement To: | | PREA: No |

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved [ ] Disapproved  Date: 07/18/2020  Approved by: Hanna, Adrienne M (Staff Lt./Lt)

Comments: I have reviewed this report.

### Lead Investigator Information

Date:          Time:          Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052473

JA_01013

| Incident# 79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 79453  **Type:** FYI   **Incident Date:** 07/18/2020  **Time:** 12:50  **Confidential:** No

**Group#:** 191004

**Short Description:** code 6/ code 1    **Supplement To:**    **PREA:** No

**Facility:** SCI Sussex Correctional Institution    **Followup Required :** No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:** medium A tier

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On July 18th 2020, I officer Hunter west was assigned to medium building for the 8-4 shift. At 1250 a code 6 was called. I was standing at the nurses station inside the building then responded to A- Tier. I saw Sgt. Keefer and Sgt. Neil trying to get control of Inmate Campbell, Keith ▉▉▉. Campbell appeared combative and was pepper sprayed. I assisted with getting Campbell handcuffed. He was secured in handcuffs and taken off the tier. Campbell was then escorted to medical by responders. End of report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A    **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL    DOC_SCI_0052474

| Incident#<br>79439 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date:  06/27/2024 | |

## INCIDENT REPORT

| Incident# 79453 | **Type:** FYI | | | **Incident Date:** 07/18/2020 | **Time:** 12:50 | **Confidential:** No |
| **Group#:** 191004 | | | | | | |
| **Short Description:** code 6/ code 1 | | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Campbell, Keith L<br>Age: 31 Sex: M<br>Race: BLACK | ■■■ | | | | N/A |
| Staff/<br>Staff | West, Hunter R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Keefer, Mark A<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:**                                         **Entered By:** West, Hunter R (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052475

| Incident# 79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 79453     Type: FYI | Incident Date: 07/18/2020    Time: 12:50 | Confidential: No |
|---|---|---|
| Group#: 191004 | | |
| Short Description: code 6/ code 1 | Supplement To: | PREA: No |

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved    [ ] Disapproved    Date: 07/18/2020    Approved by: Hanna, Adrienne M  (Staff Lt./Lt)

Comments: I have reviewed this report.

### Lead Investigator Information

Date:    Time:    Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052476

JA_01016

| Incident#<br>79439 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 79446 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|

Group#:  191004

| Short Description:  code 6 | | Supplement To: | PREA: No |
|---|---|---|---|

| Facility: SCI  Sussex Correctional Institution | Followup Required  :  No |
|---|---|
| Warrant Type: | Offender States Rape: No |

Warrant #:

**Incident Location:** MEDIUM

**Location Description:** medium

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On July 18, 2020, at approximately 1250 hours, a code 6 was called in Medium. I (Sgt Dylan Steele) responded from my post as a team 1 member. Upon my arrival to the building inmate Keith Campbell ██████████ was already secured. Officer Drummond and myself then took control of the inmate and escorted him to cell 812 in receiving, where he was secured without further incident. End of Report

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| Hospitalized :   N/A | Med. Treatment Provided :   N/A |
|---|---|
| Comments :     N/A | |

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052477

| Incident#<br>79439 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 |
|---|---|---|---|---|---|

## INCIDENT REPORT

| Incident# 79446 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Steele, Dylan M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Drummond, Jeremiah L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Campbell, Keith L<br>Age: 31  Sex: M<br>Race: BLACK | ▓ | | | | N/A |

Reporting Officer: Steele, Dylan M (Correctional Officer)    Entered By: Steele, Dylan M (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

Page 30 of 53

CONFIDENTIAL                                        DOC_SCI_0052478

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79446 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |
| Short Description: code 6 | | Supplement To: | | PREA: No |

| Approval Information |
|---|

[X] Approved    [ ] Disapproved    Date: 07/18/2020    Approved by: Hanna, Adrienne M  (Staff Lt./Lt)

Comments: I have reviewed this report.

| Lead Investigator Information |
|---|

Date:              Time:              Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052479

JA_01019

| Incident# 79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79444 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|

**Group#:** 191004

**Short Description:** code 6          **Supplement To:**       **PREA:** No

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:** A Tier

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Saturday July 18 2020 I Corporal Magee, Bryan was assigned to Pretrial rover team #2. At approximately 1250 a code 6 was called in medium bldg., I Corporal Magee responded and observed inmate Campbell, Keith ████████ being escorted off of A tier by Sgt Neal. I Corporal Magee was then directed by Lt. Pusey to removed inmate Holston, Stephen ████████ also from A tier and take him to the receiving room and then to the CRU. Inmate Holsten was switched out into DOC orange and cleared by medical and then secured in cell 428. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL      DOC_SCI_0052480

JA_01020

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79444 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |
| Short Description: code 6 | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Magee, Bryan L<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Campbell, Keith L<br>Age: 31 Sex: M<br>Race: BLACK | ███████ | | | | N/A |
| Inmate/<br>Perpetrator | Holston, Stephen L<br>Age: 26 Sex: M<br>Race: WHITE | ███████ | | | | N/A |

Reporting Officer: Magee, Bryan L (Correctional Officer)       Entered By: Magee, Bryan L (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

Page 33 of 53

CONFIDENTIAL                                                                DOC_SCI_0052481

JA_01021

| Incident# | | |
|---|---|---|
| 79439 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 79444 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: code 6 | | | Supplement To: | | PREA: No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | Date: 07/18/2020 | Approved by: Hanna, Adrienne M (Staff Lt./Lt) |

Comments: I have reviewed this report.

| Lead Investigator Information |
|---|

Date:            Time:            Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052482

JA_01022

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79455 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |
| Short Description: Code 6 | | Supplement To: | | PREA: No |

Facility: SCI  Sussex Correctional Institution

Followup Required : No

Warrant Type:

Warrant #:

Offender States Rape: No

Incident Location: MEDIUM

Location Description: A-Tier

Sexual Allegation:

Location Category:

Violated Conditions: 1.06 Threatening Behavior
1.17/200.215 Inciting a Riot
2.05 Disrespect
2.06 Failing to Obey an Order

**Description of Incident:**

On Saturday, July 18, 2020, I (Corporal Wilkins, B.) was assigned to Medium Building on the 0800 to 1600 shift as a Team 1 Responder. At 1245 hours, SGT Keefer approached this officer and stated that he needed to go on A-Tier to conduct a shakedown on I/M Campbell, Keith ███████████. I/M Campbell was sitting in the chow hall and had consented to the shakedown because he stated that he did not have any sheets. I let SGT Keefer and SGT Neal onto A-Tier to conduct the shakedown and remained at the gate as back-up. At approximately 1250 hours, SGT Keefer stated that he needed I/M Campbell to unlock his locker box. I told I/M Campbell to go onto A-Tier and unlock his box so they could search it. I/M Campbell went onto the tier, unlocked the box and passed off a bottle of bleach to another inmate. I/M Campbell then relocked his box and started to walk back off the tier. SGT Neal then gave I/M Campbell a direct order to unlock his box again because he did not get a chance to search it. I/M Campbell stated "I want a Lt, I¿m not unlocking my box". SGT Neal then gave another direct order to I/M Campbell to unlock his box and he refused and started walking back towards SGT Neal. SGT Neal then pulled his DOC Sabre Red and told I/M Campbell to unlock his box or he is getting sprayed. I/M Campbell once again refused and SGT Neal sprayed him with a short burst to the facial region. This reporting officer then called a CODE 6 on the radio and ran to the front door to unlock it and open the front gate. I then returned to A-Tier and ordered all inmates on the West Side of the tier to go to the East Side and find a bunk to sit on. I then ran to help secure I/M Campbell. I/M Campbell continued to resist and would not give up his hands. While trying to secure I/M Campbell, I noticed at quick glance that I/M Holston, Stephen ████ ████████ had not moved to the other side of the tier and started approaching us and was shouting "Fuck you guys, you can't spray us, you¿re not allowed to spray us because of COVID and now everybody is going to get sick". I then ordered I/M Holston to get to the other side of the tier. This officer could then hear I/M Holston continuing to shout profanities stating "Fuck these cops, I don't have to move" and he was not moving. At this same time, inmates on the tier were stating "kill these cops". At this time, I told SGT Rains to get the inmates to the other side of the tier because I/M Holston continued to try to approach us. I took this as threatening behavior because of I/M Holston failing to obey multiple orders, trying to approach officers in a incident, as well as the statements that he was making to incite the other side of the tier. This reporting officer then continued with trying to get I/M Campbell secured. Lt. Pusey was able to gain control of one hand and I was able to get his one hand cuffed and then gained control of his other hand to get him fully cuffed. I/M Campbell was then escorted off the tier and I went to the East Side to help SGT Rains secure that side of the tier. Once all officer were off the tier I told Lt. Pusey that I/M Holston needed to be removed from the tier for threatening behavior and failing to obey orders. This reporting officer as well as Lt. Pusey went onto the tier and I secured I/M Holston and removed him from the tier. I/M Holston then continued to state "fuck you guys, you can't do this to us, how the fuck are you going to spray inmates and cause them to cough with COVID on the tier". I told I/M Holston that he needed to stop talking. I/M Holston was then escorted by other Team 1 responders to CRU. All property was inventoried and secured by building staff and secured in the Property Room. Watch Commander was notified of this report.

End of Report (BCW).

CONFIDENTIAL

DOC_SCI_0052483

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79455 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: Code 6 | | | Supplement To: | | PREA: No |

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052484

JA_01024

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 79455 | Type: Inmate Involved | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: Code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Wilkins, Brandon C<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Keefer, Mark A<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Duperron, David A Jr<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | West, Hunter R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Pusey, John E Jr<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Inmate/ Perpetrator | Campbell, Keith L<br>Age: 31  Sex: M<br>Race: BLACK | ▮▮▮ | | | | N/A |
| Inmate/ Perpetrator | Holston, Stephen L<br>Age: 26  Sex: M<br>Race: WHITE | ▮▮▮ | | | | N/A |

**Reporting Officer:** Wilkins, Brandon C (Correctional Officer)    **Entered By:** Wilkins, Brandon C (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052485

JA_01025

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 79455    **Type:** Inmate Involved          **Incident Date:** 07/18/2020    **Time:** 12:50    **Confidential:** No
**Group#:** 191004
**Short Description:** Code 6                                                    **Supplement To:**                              **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| Description | Completed | Date | Completed By |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved    [ ] Disapproved    **Date:** 07/18/2020    **Approved by:** Hanna, Adrienne M  (Staff Lt./Lt) |
| **Comments:** I have reviewed this report. |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL                                                                                                    DOC_SCI_0052486

JA_01026

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 79448 | Type: FYI | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|

**Group#:** 191004

**Short Description:** code 6      **Supplement To:**      **PREA:** No

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:** code 6 medium building

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

I, Correctional Officer Zane Lawson, was assigned to MSB GP #3 team 1 on 8-4 shift. At the approx. time of 1250hrs, code 6 was called in Medium Building. When I arrived at Medium Building, I was told by Lt. K. Bates to help Cpl. Magee with escorting Inmate Holston, Stephen ██████████ to Receiving Room to be change out of whites into oranges. Then Inmate Holston was seen by medical. Once Inmate Holston was cleared by Medical, we escorted inmate Holston to Housing Unit 4 CRU, where inmate Holston was properly secured in cell 428. End of report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052487

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79439 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 79448 | Type: FYI | | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 191004 | | | | | |
| Short Description: code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Perpetrator | Holston, Stephen L Age: 26 Sex: M Race: WHITE | ███ | | | | N/A |
| Staff/ Reported By | Lawson, Zane C Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Magee, Bryan L Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Bates, Kevin Age:  Sex: Race: | N/A | | | | Staff Lt./Lt |

Reporting Officer: Lawson, Zane C (Correctional Officer)     Entered By: Lawson, Zane C (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

CONFIDENTIAL

JA_01028

DOC_SCI_0052488

| Incident#<br>79439 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79448    Type: FYI | Incident Date: 07/18/2020    Time: 12:50    Confidential: No |
|---|---|
| Group#:    191004 | |
| Short Description:  code 6 | Supplement To:                     PREA: No |

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved    [ ] Disapproved  Date: 07/18/2020    Approved by: Hanna, Adrienne M  (Staff Lt./Lt)

Comments:  I have reviewed this report.

### Lead Investigator Information

Date:            Time:            Investigator Name:

Comments:

CONFIDENTIAL                                                    DOC_SCI_0052489

JA_01029

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79442 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 13:00 | Confidential: No |
|---|---|---|---|---|

**Group#:** 191004

| **Short Description:** Segregation clearance | **Supplement To:** | **PREA:** No |
|---|---|---|

**Facility:** SCI Sussex Correctional Institution       **Followup Required :** No

**Warrant Type:**              **Warrant #:**              **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Receiving nurses office

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time I, Tanya Van Gorder, LPN assessed inmate Holsten, Stephan ▮▮▮▮▮▮▮ for segregation clearance following a CODE 6. Vital signs as follows: BP 118/78, HR 110, SPO2 98%, RR 20. Inmate denies homicidal or suicidal ideations. Inmate cleared for segregation.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A       **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A       N/A | |

**Comments:** N/A

**Page 42 of 53**

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79442 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 13:00 | Confidential: No |
|---|---|---|---|---|
| Group#: 191004 | | | | |
| Short Description: Segregation clearance | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Holston, Stephen L<br>Age: 26 Sex: M<br>Race: WHITE | █████ | | | | N/A |

**Reporting Officer:**                                    **Entered By:** Vangorder, Tanya D LPN(Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

X  Approved  ☐ Disapproved  Date: 07/18/2020    Approved by: Hanna, Adrienne M  (Staff Lt./Lt)

Comments: I have reviewed this report.

CONFIDENTIAL                                    DOC_SCI_0052491

JA_01031

Incident# 79439

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| Incident# 79442 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 13:00 | Confidential: No |
| Group#: 191004 | | | | |
| Short Description: Segregation clearance | | Supplement To: | | PREA: No |

| Lead Investigator Information |
|---|

Date:          Time:          Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052492

JA_01032

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79449 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|

**Group#:** 191004

**Short Description:** code 6    **Supplement To:**    **PREA:** No

**Facility:** SCI Sussex Correctional Institution    **Followup Required :** No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:** A tier

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time I Sgt. Rains assigned to unit 14 heard a code 6 called in medium building. I stepped out of 14 Building and did not see any of team 1 response on its way so I responded to medium building. I entered Medium building to see A tier gate unsecured. As I entered A tier I saw several officers on the ground securing inmate Campbell , Keith on the west side of the tier. I then turned my attention to the east side of the tier where 20 or more inmates were gathering around screaming at the officers securing inmate Campbell. I then directed them to return to the bunks as they continued screaming. I gave them another order to return to their bunks. Several inmates claimed that their bunks were on the west side of the tier which I was blocking off. I then instructed them to find and empty bunk on the east side and get on it. At this point they continued to stand there, so I pulled my sabre red and they all returned to bunks. Inmate Campbell was then escorted off and I exited and the tier was secured. E.O.R

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A    **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL    DOC_SCI_0052493

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79449 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|

Group#: 191004

Short Description: code 6 — Supplement To: — PREA: No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Rains, Dale R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>N/A | Campbell, Keith L<br>Age: 31  Sex: M<br>Race: BLACK | ▇▇▇▇ | | | | N/A |

Reporting Officer: Rains, Dale R (Correctional Officer)       Entered By: Rains, Dale R (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 46 of 53**

CONFIDENTIAL

JA_01034

DOC_SCI_0052494

| Incident# 79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79449 | Type: Inmate Involved | Incident Date: 07/18/2020 | Time: 12:50 | Confidential: No |
|---|---|---|---|---|

**Group#:** 191004

**Short Description:** code 6        **Supplement To:**        **PREA:** No

### Approval Information

[X] Approved    [ ] Disapproved   Date: 07/18/2020    Approved by: Hanna, Adrienne M (Staff Lt./Lt)

Comments: I have reviewed this report.

### Lead Investigator Information

Date:       Time:       Investigator Name:

Comments:

CONFIDENTIAL       DOC_SCI_0052495

JA_01035

| Incident# |
|---|
| 79439 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

Incident# 79441    Type: FYI    Incident Date: 07/18/2020    Time: 13:05    Confidential: No
Group#: 191004
Short Description: Officer Medical Assessment    Supplement To:    PREA: No

Facility: SCI Sussex Correctional Institution    Followup Required : No
Warrant Type:    Warrant #:    Offender States Rape: No
Incident Location: MULTI-SECURITY
Location Description: Infirmary
Sexual Allegation:
Location Category:
Violated Conditions:

Description of Incident:

On 7/18/20 at approximately 1305, Officer Neal was brought to the infirmary for assessment s/p assault from an IM during a Code 6 at the Medium Building where Sabre red was deployed. Officer was alert and oriented x4 and approached the infirmary desk with a steady gait. This nurse questioned Officer Neal on location of assault/injury during incident for focusing assessment goals. Officer stated he received hits to head/face and body and his nose was bleeding earlier. This nurse assessed officer and did a focused neural assesssment. Lungs clear to ausculation without adventitious breath sounds. Bowel soft, nontender with positive sounds in all four quadrants. Vitals: BP: 122/78, P: 105, Sp02: 97% on RA, RR: 19, T: 98.9. Pupils were equal, round, reactive to light and accomodation. Officer Neal was able to track without difficulty. Schlera was mildly pink/red consistent with exposure to Sabre Red. Officer denied pain upon palpation of skull and surrounding lymph nodes/neck. Officer denies headache, vision disturbance/blurriness, denies nausea/vomiting. Officer educated that if he develops headache, visual changes, or new symptoms to seek care from a medical provider immediately to assess for risk of concussion. Officer verbalized understanding.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized : N/A    Med. Treatment Provided : N/A

Comments : N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A | |

Comments: N/A

CONFIDENTIAL    DOC_SCI_0052496

JA_01036

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79441     Type: FYI | Incident Date: 07/18/2020     Time: 13:05     Confidential: No |
|---|---|
| Group#: 191004 | |
| Short Description: Officer Medical Assessment | Supplement To:     PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Johnson, Rn, Leah K<br>Age:  Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                                        **Entered By:** Johnson, Rn, Leah K (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

| X | Approved | | Disapproved   Date: 07/18/2020 | Approved by: Hanna, Adrienne M  (Staff Lt./Lt) |
|---|---|---|---|---|

**Comments:** I have reviewed this report.

CONFIDENTIAL     DOC_SCI_0052497

JA_01037

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79441 | Type: FYI | | Incident Date: 07/18/2020 | Time: 13:05 | Confidential: No |
|---|---|---|---|---|---|
| Group#:   191004 | | | | | |
| Short Description:  Officer Medical Assessment | | Supplement To: | | | PREA: No |

### Lead Investigator Information

| Date: | Time: | Investigator Name: |
|---|---|---|

Comments:

CONFIDENTIAL

DOC_SCI_0052498

JA_01038

| Incident# 79439 | **JTVCC James T. Vaughn Correctional Center** Smyrna Landing Road SMYRNA DE, 19977 Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79451 | Type: FYI | Incident Date: 07/18/2020 | Time: 12:45 | Confidential: No |
|---|---|---|---|---|

**Group#:** 191004

| **Short Description:** Assult on Staff | **Supplement To:** | **PREA:** No |
|---|---|---|

**Facility:** SCI Sussex Correctional Institution          **Followup Required :** No

**Warrant Type:**          **Warrant #:**          **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:** A Tier

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Saturday July 18, 2020 I, Sgt. Mark Keefer, was assigned to Medium building. Inmate Campbell, Keith ██████ was in the office calling staff racist because his sheet was taken earlier. Campbell's sheet was hanging up and he admitted he knew it was wrong. Campbell stated he did not have any extra sheets or other state issue items. I said well I am going to go check to make sure. Campbell stated Go ahead. I don't give a fuck. I went on A-Tier to bed 7 where Inmate Campbell is housed to verify he did not have any extra state issue items. Campbell was told to stay in the chow hall. As I started my shakedown I immediately observed Campbell had an excessive amount of state issue items. Sgt. Neal then arrived and began to assist with the shakedown. Campbell's locker box was locked. Campbell was told to come on the tier and unlock his locker box. When Campbell came on the Tier he unlocked his locker box, removed something later identified as bleach, and immediately locked it back. Sgt. Neal gave Campbell multiple direct orders to unlock his lock. Each time Campbell told Sgt. Neal " Fuck you! I want a Lt.! " Campbell became more aggressive each time he refused. Sgt. Neal then sprayed Campbell in the facial area. At that time Campbell lunged at Sgt. Neal to get him in a choke hold. Campbell knocked Sgt. Neal's OC sprat out of his hands. Sgt. Neal took Campbell to the ground. Campbell appeared to start to try to bite Sgt. Neal. At this time I took control of Campbell's head so Sgt. Neal wouldn't get bitten. Campbell continued to resist and started to try to bite me. Sgt. Neal delivered stunning blows to try to get control over Campbell. I heard Campbell saying Let me get out. I will kill you all. Get the fuck off me. I then got Sgt. Neal's OC spray and sprayed Campbell in the facial area in which Campbell continued to resist. It took multiple staff to secure Campbell in handcuffs. Campbell was removed from the tier at which time the responders took custody of Inmate Campbell. Sgt. Neal was escorted to medical to be checked out. End of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL          DOC_SCI_0052499

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79451      Type: FYI | Incident Date: 07/18/2020      Time: 12:45      Confidential: No |
|---|---|
| Group#:   191004 | |
| Short Description:  Assult on Staff | Supplement To:      PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Campbell, Keith L<br>Age: 31 Sex: M<br>Race: BLACK | ████ | | | | N/A |
| Staff/<br>Reported<br>By | Keefer, Mark A<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Victim | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Keefer, Mark A (Correctional Officer)      Entered By: Keefer, Mark A (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL      DOC_SCI_0052500

JA_01040

| Incident#<br>79439 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 79451    Type: FYI | | Incident Date: 07/18/2020    Time: 12:45 | Confidential: No |
|---|---|---|---|
| Group#:    191004 | | | |
| Short Description:  Assult on Staff | | Supplement To: | PREA: No |
| Approval Information | | | |
| X  Approved      Disapproved   Date: 07/18/2020      Approved by: Hanna, Adrienne M  (Staff Lt./Lt) | | | |
| Comments:  I have reviewed this report. | | | |
| Lead Investigator Information | | | |
| Date:            Time:            Investigator Name: | | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052501

JA_01041

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 85848    **Type:** Inmate Involved | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
|---|---|---|---|

**Group#:** 197927

| **Short Description:** Code 4 | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

**Facility:** SCI Sussex Correctional Institution        **Followup Required :** No

**Warrant Type:**        **Warrant #:**        **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On August 31, 2021 at 1135 I Officer Drummond, Jeremiah was assigned to the Program building Bay one when a code 4 was called at Housing unit 4. I responded to housing unit 4 to find Inmate ▮▮▮▮▮▮▮) Cline, Berry being escorted out by the responders without further completions.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052544

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 85848 | **Type:** Inmate Involved | | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
|---|---|---|---|---|---|

**Group#:** 197927

**Short Description:** Code 4      **Supplement To:**      **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Cline, Barry R<br>Age: 34  Sex: M<br>Race: WHITE | ██████ | | | | N/A |
| Staff/<br>N/A | Drummond, Jeremiah L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:**                    **Entered By:** Drummond, Jeremiah L (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL                    DOC_SCI_0052545

JA_01043

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

**Incident#** 85848    **Type:** Inmate Involved    **Incident Date:** 08/31/2021    **Time:** 11:35    **Confidential:** No

**Group#:** 197927

**Short Description:** Code 4    **Supplement To:**    **PREA:** No

| Approval Information |
|---|

[X] **Approved**    [ ] **Disapproved**    **Date:** 08/31/2021    **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052546

JA_01044

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 85847    **Type:** Inmate Involved | **Incident Date:** 08/31/2021    **Time:** 11:34    **Confidential:** No |
|---|---|
| **Group#:** 197927 | |
| **Short Description:** Code 6 | **Supplement To:** | **PREA:** No |

| **Facility:** SCI  Sussex Correctional Institution | **Followup Required :**  No |
|---|---|
| **Warrant Type:** | **Warrant #:** | **Offender States Rape:** No |

**Incident Location:** PRE-TRIAL

**Location Description:** HU4 Dayroom

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 1.00D Active Resistance Towards Staff
1.34 Refusal to Lock In
2.06 Failing to Obey an Order

**Description of Incident:**
On Monday August 31 2021, I Officer Vernet was on duty and assigned  to housing unit 4.  During chow at approximately 1010 hours Inmate Cline, Barry ███████·) was observed talking during chow.  Inmate was then ordered to go lock into his assigned cell 447 for failure to obey the rule "No talking during chow" which is announced before every chow and is posted in multiple places in the dayroom/chow hall.  Inmate did go up to his room however did not secure his door.  Inmate came out on multiple occasions to argue the incident in an irate fashion.  Inmate even called myself and other officers names such as bitches and pussys. I told Inmate that he would not come out for the first half of rec to give Inmate time to settle and lower his aggression. AT approximately 1134 hours when upstairs rec was going out, Inmate Cline came out of his room.  I then reminded Inmate that he had lost rec and then ordered him to go lock in.  Inmate then began to argue with me and I told him we aren¿t going to argue now go lock in.  Inmate continued to ignore and disobey my order to go lock in.  I told Inmate again to go lock in and gave him a visual aid by pointing to his cell.  Inmate then said "NO"  At this time I attempted to grab inmate by the arm in the escort position.  While escorting Inmate to his cell Inmate then turned into me aggressively.  At this time Inmate and I went to the ground and I managed to get on top of Inmate.  I attempted to gain control of Inmates hands after giving orders.  I then Deployed a burst of sabre red. I observed the first burst did not make contact with Inmate as Inmate was resisting.  I then deployed a second burst to the facial area of Inmate.  Inmate continued to resist by holding his hands under himself.  I then deployed one single knee strike to the side of Inmate.  I gave another command to Inmate to stop resisting and give up his hands.  Inmate refused and at this time I deployed another burst of sabre red to the facial region of Inmate.  Once responding security staff arrived in the area we were able to secure Inmate in handcuffs.  Inmate was then escorted off of the unit by security staff without further notice. --END OF REPORT--

| Injured Persons | Nature of Injury | | Location |
|---|---|---|---|
| N/A | N/A | N/A | |

| **Hospitalized :**   N/A | **Med. Treatment Provided :**   N/A |
|---|---|
| **Comments :**   N/A | |

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052547

| Incident#<br>85846 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 85847 | Type: Inmate Involved | | Incident Date: 08/31/2021 | Time: 11:34 | Confidential: No |
| --- | --- | --- | --- | --- | --- |
| Group#: 197927 | | | | | |
| Short Description: Code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Staff/<br>Reported<br>By | Vernet, Myles J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Cline, Barry R<br>Age: 34  Sex: M<br>Race: WHITE | ██████ | | | | N/A |

Reporting Officer: Vernet, Myles J (Correctional Officer)　　　Entered By: Vernet, Myles J (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052548

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 85846 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 85847 | Type: Inmate Involved | Incident Date: 08/31/2021 | Time: 11:34 | Confidential: No |
|---|---|---|---|---|
| Group#: 197927 | | | | |
| Short Description: Code 6 | | Supplement To: | | PREA: No |

### Approval Information

[X] Approved   [ ] Disapproved   Date: 08/31/2021   Approved by: Bradley, Scott E  (Staff Lt./Lt)

Comments: N/A

### Lead Investigator Information

Date:              Time:              Investigator Name:

Comments:

CONFIDENTIAL                                    DOC_SCI_0052549

JA_01047

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 85846   **Type:** Inmate Involved   **Incident Date:** 08/31/2021   **Time:** 11:35   **Confidential:** No
**Group#:** 197927
**Short Description:** code 6                                    **Supplement To:**                    **PREA:** No

**Facility:** SCI Sussex Correctional Institution                **Followup Required :** No
**Warrant Type:**                        **Warrant #:**          **Offender States Rape:** No
**Incident Location:** PRE-TRIAL
**Location Description:** HU4
**Sexual Allegation:**
**Location Category:**
**Violated Conditions:**
**Description of Incident:**

On the approximate above date and time I, Sgt J. Mumford, was working the program counter when a code 6 was called on HU4. Once on scene, i noticed other officers on the ground struggling to secure I/M Barry Cline ▮▮▮▮). I took control of his left side leg until handcuffs were in place. I/M Cilne was then escorted off the housing unit and taken to the receiving room. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A     **Med. Treatment Provided :** N/A
**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                    DOC_SCI_0052550
JA_01048

| Incident# |
|---|
| 85846 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date:  06/27/2024

## INCIDENT REPORT

| Incident# 85846 | **Type:** Inmate Involved | | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 197927 | | | | | |
| **Short Description:** code 6 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ N/A | Mumford, Jon W Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Cline, Barry R Age: 34  Sex: M Race: WHITE | ███████ | | | | N/A |

**Reporting Officer:** Mumford, Jon W (Correctional Officer)      **Entered By:** Mumford, Jon W (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 8 of 33**

CONFIDENTIAL

DOC_SCI_0052551

JA_01049

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 85846 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 85846 | Type: Inmate Involved | Incident Date: 08/31/2021 | Time: 11:35 | Confidential: No |
|---|---|---|---|---|

**Group#:** 197927

**Short Description:** code 6          **Supplement To:**          **PREA:** No

| Approval Information |
|---|

[X] Approved   [ ] Disapproved   **Date:** 08/31/2021   **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                     DOC_SCI_0052552

JA_01050

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 85855 | **Type:** Inmate Involved | **Incident Date:** 08/31/2021 | **Time:** 11:35   **Confidential:** No |
| **Group#:** 197927 | | | |
| **Short Description:** code 6 | | **Supplement To:** | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution                **Followup Required :**  No

**Warrant Type:**                   **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Hu#4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time a code 6 was called on Hu#4. I (Lt R Morgan) responded to the unit. Upon arrival, responders were escorting
 I/M Barry Cline ▮▮▮▮▮ off the unit. I/M appeared to have been sprayed with OC and was handcuffed behind the back. I also noticed a small laceration on his forhead. Once on the unit I checked on staff and then assisted with bringing inmates in from the yard and secured in their cells. Once the unit was secure I exited.

I (Lt Morgan) then retrieved the video recorder from the watch commander's office and recorded the escort process.
I/M Cline was removed from a holding cell in the receiving room, strip searched, and changed into orange DOC clothing. I/M was then escorted to the MSB infirmary where he was seen and cleared by medical for THA housing. I/M was placed in THA 2 cell 4 and door secured without incident.
Escort staff: K-9 West, Sgt W Jackson, and C/O Drummond

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| | | | |
|---|---|---|---|
| **Hospitalized :**   N/A | **Med. Treatment Provided :**   N/A | | |
| **Comments :**   N/A | | | |

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A    N/A | |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052553

JA_01051

| Incident#<br>85846 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 85855 | Type: Inmate Involved | | Incident Date: 08/31/2021 | Time: 11:35 | Confidential: No |
|---|---|---|---|---|---|

**Group#:** 197927

**Short Description:** code 6 | **Supplement To:** | **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Cline, Barry R<br>Age: 34  Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Staff/<br>N/A | Morgan, Rae E<br>Age:   Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/<br>N/A | Jackson, William E III<br>Age:   Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Drummond, Jeremiah L<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | West, Ronald L Jr<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:**                                          **Entered By:** Morgan, Rae E (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                                                                                   DOC_SCI_0052554

JA_01052

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 85855 | **Type:** Inmate Involved | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |

**Group#:** 197927

**Short Description:** code 6 | **Supplement To:** | **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 08/31/2021  **Approved by:** Bradley, Scott E  (Staff Lt./Lt) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01053

DOC_SCI_0052555

| Incident#<br>85846 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 85852    Type: Inmate Involved | Incident Date: 08/31/2021    Time: 11:45    Confidential: No |
|---|---|

**Group#:** 197927

**Short Description:** code 6 on H.U 4                    **Supplement To:**                    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**   No

**Warrant Type:**                    **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** H.U 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

Segregation Clearance: Nurse Assessment
Subjective Injury Report:  2.5 cm laceration to the center of the forehead with swelling,  Contusion-hematoma to the right side of the fore head bruising and swelling noted.  Bleeding controlled.
Subjective Mental Health Report:  Denies suicidal/homicidal ideations.
Objective:
a. Vital Signs: 126/78 heart rate 150, respirations 20 97.7F, 98% on room air. LUNGS CLEAR
b. Injury assessment:  Laceration to the fore head cleaned with normal saline, dried , skinprep and steri strips applied
c. Use of Force:  sabre red, hands cuffed behind his back
Chart Reviewed:
a. Medications: none
b. Medical conditions:  None.
c. Mental Health conditions:  Seizures with none in years
d. Scheduled treatments: none
This nurse, S. Anderson_RN, clears inmate _Cline, Barry_____ ▇▇▇▇4_____▇ for segregation housing.  Medical will make arrangements to monitor and continue any scheduled care.  Urgent staff referral submitted to mental health.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                    DOC_SCI_0052556

JA_01054

| Incident#<br>85846 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 85852 | **Type:** Inmate Involved | | **Incident Date:** 08/31/2021 | **Time:** 11:45 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 197927 | | | | | |
| **Short Description:** code 6 on H.U 4 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Cline, Barry R<br>Age: 34 Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Staff/<br>N/A | Anderson, Rn, Shelley<br>Age:  Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                          **Entered By:** Anderson, Rn, Shelley  (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL                          DOC_SCI_0052557

JA_01055

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 85846 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 85852 | Type: Inmate Involved | Incident Date: 08/31/2021 | Time: 11:45 | Confidential: No |
|---|---|---|---|---|

**Group#:** 197927

**Short Description:** code 6 on H.U 4          **Supplement To:**          **PREA:** No

### Approval Information

**X** Approved    ☐ Disapproved   **Date:** 08/31/2021    **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

### Lead Investigator Information

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                                 DOC_SCI_0052558

JA_01056

| Incident# 85846 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 85845 | **Type:** Inmate Involved | **Incident Date:** 08/31/2021 | **Time:** 11:40 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 197927

**Short Description:** Code 6          **Supplement To:**          **PREA:** No

**Facility:** SCI Sussex Correctional Institution          **Followup Required :** No

**Warrant Type:**          **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time. I, Sgt. A. Callaway V, was working my assigned post in pre-trial. A code 6 was called on housing unit 4. I responded with the keys to the unit. I openened the door and allowed the responding staff to enter. I then assisted with placing handcuffs on the inmate, he was then subsequently escorted off the unit by responding staff. EOR.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052559

| Incident# |
|---|
| 85846 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 85845 | **Type:** Inmate Involved | | **Incident Date:** 08/31/2021 | **Time:** 11:40 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 197927 | | | | | |
| **Short Description:** Code 6 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Callaway, Amos N CPL Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ N/A | Cline, Barry R Age: 34  Sex: M Race: WHITE | ▮▮▮▮▮ | | | | N/A |

**Reporting Officer:** Callaway, Amos N SSGT(Co Corporal/Sgt. - Large Inst.)

**Entered By:** Callaway, Amos N SSGT(Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052560

JA_01058

| Incident# |
|-----------|
| 85846 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 85845 | **Type:** Inmate Involved | **Incident Date:** 08/31/2021 **Time:** 11:40 | **Confidential:** No |
| **Group#:** 197927 | | | |
| **Short Description:** Code 6 | | **Supplement To:** | **PREA:** No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 08/31/2021 | **Approved by:** Bradley, Scott E  (Staff Lt./Lt) |

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052561

JA_01059

| Incident#<br>85846 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 85850 | **Type:** Inmate Involved | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
| --- | --- | --- | --- | --- |
| **Group#:** 197927 | | | | |
| **Short Description:** Code 6 | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution                    **Followup Required :** No

**Warrant Type:**                        **Warrant #:**                **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Tuesday, August 31st, 2021, I (Sgt. K. Dunn) was assigned to Front Counter (Team 1) for the duration of the 0800x1600hr shift. At 1135hrs, A code 6 was called on Housing Unit 4. I responded to Housing Unit 4 with the Emergency Key set. Upon arrival, I/M Cline, Barry ███ # ██████ .) was being taken off the unit. I assumed control of I/M Cline with Cpl. Keen and escorted him to Receiving Room. Once in Receiving, we got to the 814 door, I/M Cline dropped his weight and fell to the ground. Cpl Keen and myself picked up I/M Cline to regain control and placed him in cell 814. I was advised I could return to my post. EOR

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
| --- | --- | --- | --- |
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                          DOC_SCI_0052562

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 85850 | **Type:** Inmate Involved | | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 197927 | | | | | |
| **Short Description:** Code 6 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Cline, Barry R<br>Age: 34  Sex: M<br>Race: WHITE | ████ | | | | N/A |
| Staff/<br>Reported<br>By | Dunn, Kevin T<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Keen, Corey W<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

**Reporting Officer:** Dunn, Kevin T (Co Corporal/Sgt. - Large Inst.)    **Entered By:** Dunn, Kevin T (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 20 of 33**

CONFIDENTIAL

DOC_SCI_0052563

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 85850 | **Type:** Inmate Involved | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
|---|---|---|---|---|

**Group#:**    197927

**Short Description:**  Code 6               **Supplement To:**                      **PREA:** No

| Approval Information |
|---|

**X** Approved   ☐ Disapproved   **Date:** 08/31/2021      **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                                    DOC_SCI_0052564

| Incident#<br>85846 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 85851 | Type: Inmate Involved | | Incident Date: 08/31/2021 | Time: 11:35 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 197927 | | | | | |
| Short Description: code 6 housing unit 4 | | | Supplement To: | | PREA: No |

**Facility:** SCI  Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On August 31th 2021 I Cpl. C. Keen was assigned to pre-trial rover team two for the 0800 to 1600 shift. Approximately 1135 while doing an area check on all the units in pre-trial a code 6 was called on housing unit 4 over the radio. I responded to housing unit 4 where I saw staff trying to gain control of inmate Cline, Barry ▇▇▇▇▇▇. Inmate Cline was swinging his legs and resisting staff by not giving his hands up. I took control of inmate Cline's right leg while other staff took control of his left leg. Once inmate Cline was handcuffed staff helped him to his feet. Sgt. Dunn and myself escorted inmate Cline down to the receiving room. While placing him in cell 812 inmate Cline shifted his weight causing Sgt. Dunn and myself to lose control of him. Inmate Cline then fell to the ground and we then picked him back up and placed him in cell 812 without any further incident. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052565

JA_01063

| Incident# |
|---|
| 85846 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 85851 | Type: Inmate Involved | | Incident Date: 08/31/2021 | Time: 11:35 | Confidential: No |
|---|---|---|---|---|---|

Group#:    197927

Short Description:  code 6 housing unit 4                              Supplement To:                              PREA: No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Keen, Corey W Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Dunn, Kevin T Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ Perpetrator | Cline, Barry R Age: 34  Sex: M Race: WHITE | ▇▇▇▇ | | | | N/A |

Reporting Officer: Keen, Corey W (Co Corporal/Sgt. - Large       Entered By: Keen, Corey W (Co Corporal/Sgt. - Large Inst.)
                   Inst.)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL                                                                          DOC_SCI_0052566

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 85851 | **Type:** Inmate Involved | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |

**Group#:** 197927

**Short Description:** code 6 housing unit 4        **Supplement To:**        **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

**X** Approved    ☐ Disapproved   **Date:** 08/31/2021     **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL        JA_01065        DOC_SCI_0052567

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 85849 | **Type:** FYI | | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
|---|---|---|---|---|---|

**Group#:** 197927

**Short Description:** | | **Supplement To:** | | **PREA:** No

**Facility:** SCI Sussex Correctional Institution | | **Followup Required :** No

**Warrant Type:** | **Warrant #:** | **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU-4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On 08/31/21 at 1135 at code 6 was called on HU-4 I Cpl.R.West and K-9 Remco responded to Pre-Trial and was told inmate was already secured in Receiving Room. K-9 Team stood by for show of force in Receiving Room while inmate Cline Barry was changed out, after that K-9 Team assisted in escorting inmate to MSB where he was seen by medical staff and secured in THA-2

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A     **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052568

| Incident#<br>85846 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 85849 | Type: FYI | | | Incident Date: 08/31/2021 | Time: 11:35 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 197927 | | | | | | |
| Short Description: | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | West, Ronald L Jr<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>N/A | Cline, Barry R<br>Age: 34  Sex: M<br>Race: WHITE | ███████ | | | | N/A |

**Reporting Officer:** West, Ronald L Jr(Correctional Officer)    **Entered By:** West, Ronald L Jr(Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL    DOC_SCI_0052569

JA_01067

| Incident# | |
|---|---|
| 85846 | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| **Incident#** 85849 | **Type:** FYI | **Incident Date:** 08/31/2021 | **Time:** 11:35 | **Confidential:** No |
| **Group#:** 197927 | | | | |
| **Short Description:** | | **Supplement To:** | | **PREA:** No |

| Approval Information |
|---|

X Approved ☐ Disapproved **Date:** 08/31/2021     **Approved by:** Bradley, Scott E (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

Date:                    Time:                    Investigator Name:

Comments:

CONFIDENTIAL

JA_01068

DOC_SCI_0052570

| Incident#<br>85846 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| Incident# 85854 | Type: Inmate Involved | | Incident Date: 08/31/2021 | Time: 11:34 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 197927 | | | | | |
| Short Description: | | | Supplement To: | | PREA: No |

Facility: SCI  Sussex Correctional Institution                                    Followup Required :   No

Warrant Type:                                    Warrant #:                              Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: Housing Unit #4

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On the above date and approximate time while begining outside recreation for upstairs I/m Cline, Barry ▇▇▇▇▇ attempted to go to the outside yard after being told he could not. RP observed C/o Vernet giving I/m Cline several orders to go to his room and lock in. I/m Cline refused and started arguing. RP then observed C/o Vernet begin to escort I/m Cline towards his room. At this time RP saw I/m Cline quickly turn towards C/o Vernet and C/o Vernet took him to the ground. Sgt Lindale responded to help and RP then called a code #6 and exited the officers podium to assist. When arriving to the situation I/m Cline was resisting being handcuffed and would not give up his hands. RP could hear both Sgt Lindale and C/o Vernet giving orders to stop resisting and be handcuffed. RO then grabbed I/m Clines right wrist in and attempt to place it behind his back. RP could hear sabre red being deployed but I/m Cline still refused to give up his hands. RP was yelling orders to  " give up your hands " several times. RP again heard sabre red being deployed and finally I/m Cline released his hands from under his body to be handcuffed. I/m Cline was then stood up and escorted off the unit byt the responding staff. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :    N/A          Med. Treatment Provided :    N/A

Comments :      N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL                                                                       DOC_SCI_0052571

| Incident# |
|---|
| 85846 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | | | | | | |
|---|---|---|---|---|---|---|
| Incident# 85854 | **Type:** Inmate Involved | | **Incident Date:** 08/31/2021 | **Time:** 11:34 | **Confidential:** No | |
| Group#: 197927 | | | | | | |
| Short Description: | | | | Supplement To: | | PREA: No |

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| Staff/ N/A | Purdy, Jeffrey S<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Vernet, Myles J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Lindale, Anton A Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Cline, Barry R<br>Age: 34  Sex: M<br>Race: WHITE | █████ | | | | N/A |

**Reporting Officer:** Purdy, Jeffrey S (Correctional Officer)     **Entered By:** Purdy, Jeffrey S (Correctional Officer)

| Follow-Up Information |
|---|

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052572

JA_01070

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 85846 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 85854 | Type: Inmate Involved | Incident Date: 08/31/2021 | Time: 11:34 | Confidential: No |
|---|---|---|---|---|

**Group#:** 197927

| Short Description: | | Supplement To: | PREA: No |
|---|---|---|---|

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   Date: 08/31/2021   Approved by: Bradley, Scott E  (Staff Lt./Lt) |
| Comments: N/A |

| Lead Investigator Information |
|---|
| Date:        Time:        Investigator Name: |
| Comments: |

CONFIDENTIAL                                                                 DOC_SCI_0052573

JA_01071

| Incident#<br>85846 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date:  06/27/2024 |

# INCIDENT REPORT

| **Incident#** 85853 | **Type:** FYI | | **Incident Date:** 08/31/2021 | **Time:** 11:34 | **Confidential:** No |
| **Group#:**  197927 | | | | | |
| **Short Description:**  Code 6 | | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution                  **Followup Required :**  No

**Warrant Type:**                               **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On 8/31/21, At approx 1134 hours I Sgt Lindale assigned to housing unit 4 was supervising the beginning of rec. When inmate Cline Berry ████ 4 who had lost his rec due to an incident at chow attempted to come out for rec. Officer Vernet ordered inmate cline to lock in which he ignored the order and began to become irate. Vernet gave him several more orders to lock in which he continued to ignore. At this time Officer Vernet took control of inmate Cline and began escorting him to his cell. As inmate Cline was being escorted inmate Cline turned in an aggressive manner toward Officer Vernet at this time Officer Vernet took inmate Cline to the ground as they hit the ground it appeared that inmate Cline was attempting to grab Officer Vernet. As I responded to the area were inmate Cline was still actively resisting Officer Vernet's control. I then pulled my state issued Sabre red and deployed it in the facial area of inmate Cline then attempted to get inmate Cline secured in cuffs. Inmate cline continued to resist by tucking his arms under his body and ignoring orders to give up his hands. After we continued to struggle I was able to get one hand secured in handcuffs but was unable to secure the other due to him continueing to resist. I then heard the sound of sabre red being deployed again and inmate Cline finally gave up his other hand and was secured in handcuff. Inmate Cline was then Escorted off the unit by responding staff. EOR....

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**  N/A           **Med. Treatment Provided :**  N/A

**Comments :**  N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                               DOC_SCI_0052574

| Incident#<br>85846 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 85853 | Type: FYI | | Incident Date: 08/31/2021 | Time: 11:34 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 197927 | | | | | |
| Short Description: Code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Cline, Barry R<br>Age: 34 Sex: M<br>Race: WHITE | ▮▮▮▮ | | | | N/A |
| Staff/<br>Reported<br>By | Lindale, Anton A Jr<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Lindale, Anton A Jr(Correctional Officer)     Entered By: Lindale, Anton A Jr(Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 32 of 33**

CONFIDENTIAL

DOC_SCI_0052575

JA_01073

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 85846 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 85853 | Type: FYI | Incident Date: 08/31/2021 | Time: 11:34 | Confidential: No |
|---|---|---|---|---|
| Group#: 197927 | | | | |
| Short Description: Code 6 | | Supplement To: | | PREA: No |

### Approval Information

[X] Approved  [ ] Disapproved   Date: 08/31/2021    Approved by: Bradley, Scott E  (Staff Lt./Lt)

Comments: N/A

### Lead Investigator Information

Date:              Time:              Investigator Name:

Comments:

CONFIDENTIAL                                                         DOC_SCI_0052576

JA_01074

| Incident#<br>86494 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 86495 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198422

**Short Description:** code 11      **Supplement To:**      **PREA:** No

**Facility:** SCI  Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** code 11 housing unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

on October 18th 2021 at 1206 hrs I Sgt.Seymore was on duty at the pretrial programs counter when a code 11 was called for housing unit 4.I Sgt.Seymore did respond to housing unit 4.I entered the 499 door and observed Cpl. Thomas and Sgt.Steele escorting an inmate later identified as inmate Davis William ███████ who was handcuffed and had been sprayed with Sabre Red off the unit. I Sgt Seymore did continue onto housing unit 4 to assist in securing the unit and to assure the unit was 10-1. The situation was under control and I Sgt.Seymore did return to my post.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052579

| Incident# |
| --- |
| 86494 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 86495 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
| --- | --- | --- | --- | --- | --- |
| Group#: 198422 | | | | | |
| Short Description: code 11 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Staff/ N/A | Seymore, David R Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Steele, Dylan M Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Thomas, C W Jr Age: Sex: Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Davis, William T Age: 49 Sex: M Race: WHITE | ▮ | | | | N/A |

Reporting Officer: Seymore, David R (Correctional Officer)     Entered By: Seymore, David R (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


**Page 2 of 28**

CONFIDENTIAL

DOC_SCI_0052580

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

**Incident#** 86495   **Type:** Inmate Involved        **Incident Date:** 10/18/2021   **Time:** 12:06   **Confidential:** No
**Group#:** 198422
**Short Description:** code 11                                **Supplement To:**                        **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   **Date:** 10/18/2021   **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| Date:          Time:          Investigator Name: |
| Comments: |

CONFIDENTIAL

DOC_SCI_0052581

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 86502 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 12:05 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198422

| Short Description: | | Supplement To: | PREA: No |
|---|---|---|---|

**Facility:** SCI Sussex Correctional Institution                    **Followup Required :**  No

**Warrant Type:**                         **Warrant #:**                 **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Hu4 Dayroom

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Monday October 18, 2021 I Officer Vernet was assigned and on duty on housing unit 4. At approximately 1205 hours while filling out the log book I overheard Inmate Davis, William ███████ getting increasingly irate and aggressive at a rapid pace over his bail. Sgt Neal attempted to explain to Inmate that his confusion was caused because his offender status sheet was dated on October 15, 2021 and that it could take anywhere up to 72 hours for the information to be updated and inmate be released. Inmate continued to be loud and aggressive and continued to make demands and be irate. Inmate yelled things such as " You motherfuckers are going to fix this shit" and :you motherfuckers are going to give me some respect". Sgt Neal at this time gave Inmate a directive to go back to his room for the remainder of the rec period due to his intolerable behavior and to also deescalate the situation. Inmate then stated "I¿m not fucking doing shit". at this time Sgt Neal escorted Inmate back to his assigned cell. While escorting Inmate I observed Inmate attempt to turn into Sgt Neal. I observed Sgt Neal take Inmate to the ground where a struggle ensued. I then ran over to assist Sgt Neal and while running I observed Inmate actively resisting and not giving up his hands. I gave Inmate a Direct order to give up his hands. Inmate did not comply. At this time I deployed a burst of Sabre red to inmates facial region. I then gave Inmate multiple orders to give up his hands and place them behind his back. Inmate stated "fuck you mother fuckers" while refusing to give up control of his hands to be secured in handcuffs. I then delivered stunning blows with my upper thigh to the meaty portion of inmates upper thigh with enough force to gain compliance. I then again ordered inmate to give up his hands and he continued to resist. I then gave more stunning blows with my upper thigh to the meaty portion of inmates upper thigh with enough force to gain compliance. After a few more moments of struggling with Inmate I was able to gain control of one wrist and apply a handcuff. Sgt Neal then was able to gain control of another wrist and secured it in handcuffs. At this time responding security staff entered the unit and escorted Inmate off of the unit. There was no further incident. --END OF REPORT--

| Injured Persons | Nature of Injury | Location | |
|---|---|---|---|
| N/A | N/A | N/A | |

| Hospitalized :   N/A | Med. Treatment Provided :   N/A |
|---|---|

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | | Secured By |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL                                                                                    DOC_SCI_0052582

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
| --- | --- | --- |

## INCIDENT REPORT

| Incident# 86502 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 12:05 | Confidential: No |
| --- | --- | --- | --- | --- | --- |
| Group#: 198422 | | | | | |
| Short Description: | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Staff/<br>Reported<br>By | Vernet, Myles J<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Neal, Kirk J<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Davis, William T<br>Age: 49  Sex: M<br>Race: WHITE | █████ | | | | N/A |

Reporting Officer: Vernet, Myles J (Correctional Officer)          Entered By: Vernet, Myles J (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:


### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 5 of 28**

CONFIDENTIAL                                                                DOC_SCI_0052583

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 86502 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 12:05 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198422

**Short Description:**                                                    **Supplement To:**                        **PREA:** No

| **Approval Information** |
|---|

[X] Approved    [ ] Disapproved    **Date:** 10/18/2021    **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.)

**Comments:** I/M Davis transferred to MSB Transitional Housing Area pending disciplinary hearing

| **Lead Investigator Information** |
|---|

**Date:**              **Time:**              **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01080

DOC_SCI_0052584

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 86497    **Type:** Inmate Involved    **Incident Date:** 10/18/2021    **Time:** 12:06    **Confidential:** No

**Group#:** 198422

**Short Description:** code 11    **Supplement To:**    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution    **Followup Required :** No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On October 18, 2021, at approximately 1206 hours, a code 11 was called on housing unit 4. I (Sgt Dylan Steele) responded from my post as pretrial OIC. Upon my arrival to the unit, inmate William Davis ▮▮▮▮▮▮▮ was being secured by unit 4 staff. Cpl Thomas and I took hold of the inmate and began to escort him to the receiving room. During the escort the inmate began to spit. I immediately told the inmate that will not be had and he is not to spit again or he will be placed on the ground until a spit mask arrives. The inmate replied that he did not care he had to spit. As we were about to enter the receiving room the inmate spit again in my direction. At that time Cpl Thomas and I took him to the ground. I yelled back to receiving for a spit mask. The inmate was held on the ground until a spit mask was placed on his head. Cpl Thomas and I then finished the escort to cell 813 where the inmate was placed on the ground without further incident. End of Report

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A    **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

JA_01081

DOC_SCI_0052585

| Incident# 86494 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 86497 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198422 | | | | | |
| Short Description: code 11 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Steele, Dylan M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Thomas, C W Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Davis, William T<br>Age: 49  Sex: M<br>Race: WHITE | ▇▇▇ | | | | N/A |

Reporting Officer: Steele, Dylan M (Correctional Officer)       Entered By: Steele, Dylan M (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 8 of 28**

CONFIDENTIAL

DOC_SCI_0052586

JA_01082

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86494 | Smyrna Landing Road | |

**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 86497 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 12:06 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198422

**Short Description:** code 11      **Supplement To:**      **PREA:** No

### Approval Information

[X] Approved    [ ] Disapproved    **Date:** 10/18/2021    **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**      **Time:**      **Investigator Name:**

**Comments:**

CONFIDENTIAL      DOC_SCI_0052587

JA_01083

| Incident# |
|---|
| 86494 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

**Incident#** 86498    **Type:** FYI            **Incident Date:** 10/18/2021    **Time:** 12:06    **Confidential:** No
**Group#:** 198422
**Short Description:** code 11                                    **Supplement To:**                    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                          **Followup Required :** No
**Warrant Type:**                              **Warrant #:**                **Offender States Rape:** No
**Incident Location:** PRE-TRIAL
**Location Description:** H/U#4
**Sexual Allegation:**
**Location Category:**
**Violated Conditions:**

**Description of Incident:**
    On Monday,10/18/21 at approx. 1206 I Cpl. Thomas responded to a code 11 on H/U#4. Upon entering the unit, I took control of I/M Davis, William and along  with Sgt. Steele began to escort him off the unit. I/M Davis was spitting as we were going down the hall. Sgt. Steele told I/M Williams to stop spitting or he would be placed on the floor and have a spit mask put on him. As we entered through the 464 door I/M Williams began spitting again in the direction of Sgt. Steele. We then took I/M Williams to the floor. Sgt. Steele yelled back to Receiving Room for someone to bring a spitmask. Once the mask arrived we put it on him and then continued to the Receiving Room were we placed him in cell 813. I then returned to my assigned post.
E.O.R.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A        **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information ||||
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                DOC_SCI_0052588

JA_01084

| Incident#<br>86494 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86498      Type: FYI | | | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
|---|---|---|---|---|---|
| Group#:   198422 | | | | | |
| Short Description:  code 11 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Davis, William T<br>Age: 49  Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Staff/<br>Responder | Steele, Dylan M<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Reported<br>By | Thomas, C W Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Thomas, C W Jr(Correctional Officer)      **Entered By:** Thomas, C W Jr(Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                                                    DOC_SCI_0052589

JA_01085

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 86498 | **Type:** FYI | **Incident Date:** 10/18/2021 | **Time:** 12:06  **Confidential:** No |
| **Group#:** 198422 | | | |
| **Short Description:** code 11 | | **Supplement To:** | **PREA:** No |

| **Approval Information** |
|---|

| X | Approved | ☐ Disapproved | **Date:** 10/18/2021 | **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.) |

**Comments:** N/A

| **Lead Investigator Information** |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL          DOC_SCI_0052590

JA_01086

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 86496 | **Type:** FYI | | **Incident Date:** 10/18/2021 | **Time:** 12:06 | **Confidential:** No |
| **Group#:** 198422 | | | | | |
| **Short Description:** Code-11 | | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution                     **Followup Required :**   No

**Warrant Type:**                                    **Warrant #:**                **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Pre-Trial Housing Unit #4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time I Ofc. Warnick responded to a Code-11 in Pre-Trial Housing Unit #4. Upon arriving to the unit responders were escorting Inmate Davis, William ▮▮▮▮▮▮ to receiving room. I then went onto HU#4 to assist with securing inmates. Once inmates were secured I exited the unit where I then went to receiving room to assist with escort and change out process.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052591

| Incident# |
|---|
| 86494 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 86496 | Type: FYI | | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198422 | | | | | |
| Short Description: Code-11 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Davis, William T Age: 49 Sex: M Race: WHITE | ███ | | | | N/A |
| Staff/ N/A | Warnick, Blake E Age:  Sex: Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Warnick, Blake E (Correctional Officer)    **Entered By:** Warnick, Blake E (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

JA_01088

DOC_SCI_0052592

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 86496    **Type:** FYI | **Incident Date:** 10/18/2021    **Time:** 12:06 | **Confidential:** No |
| --- | --- | --- |
| **Group#:** 198422 | | |
| **Short Description:** Code-11 | **Supplement To:** | **PREA:** No |

| **Approval Information** |
| --- |

| X | **Approved** | | **Disapproved** | **Date:** 10/18/2021 | **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.) |

**Comments:** N/A

| **Lead Investigator Information** |
| --- |

**Date:**      **Time:**      **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052593

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 86499 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 12:06 | **Confidential:** No |
| --- | --- | --- | --- | --- |

**Group#:** 198422

| **Short Description:** Failure to Lock In | **Supplement To:** | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution          **Followup Required :** No

**Warrant Type:**          **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Pre-Trial HOusing UNit 4 Dayroom

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 1.00D Active Resistance Towards Staff
1.06 Threatening Behavior
1.34 Refusal to Lock In
2.05 Disrespect
2.06 Failing to Obey an Order

**Description of Incident:**

On Monday October 18th, 2021 I Sgt. K. Neal was assigned to Pre-Trial Housing Unit 4. At 1205 Hours Inmate Davis, William ▮▮▮▮▮▮ was called to the desk for his status sheet. Inmate Davis received his sheet he walked away from the desk with his status sheet. Inmate Davis then came back up to the desk with hostility about what he read in his status sheet. When he began to talk to Cpl Mears about his status sheet he began to argue and getting loud about his charges. Inmate Davis yelled "Why the fuck are my charges still active, You mother fuckers need to fix this because they just dropped my fucking bail!" I then told Inmate Davis to stop yelling and to come over to me so I could look at his status sheet and see if I could further explain his status sheet. Inmate Davis then again began to get louder yelling "You mother fuckers are gonna give me some respect and fix this shit." I then walked over to Inmate Davis grabbed him by his right arm sleeve on his V-Neck and escorted him over to cell 446 to get him away from the other Inmates where he was causing a scene by yelling about his charges. I then took his status sheet and began to explain to him that his status sheet was printed on October 15th, 2021 and we had just received it today in the mail. I explained to him that if he went to court this morning for his charges and had a change in his bond review that it can take up to 72 hours for him to be released. I then told him that his behavior at the Officers desk was not going to be tolerated and that him yelling and giving demands was not acceptable. Inmate Davis was not listening to what I had to say and said "You mother fuckers are going to fix this shit, because I aint staying here." I then told Inmate Davis that he was going to go to his room for the rest of the recreation period because his behavior was not going to be tolerated. Inmate Davis then stared at me and said "I aint going to fucking do shit!" I then turned around and grabbed Inmate Davis's left arm sleeve and began to escort him towards his cell 439. While escorting Inmate Davis back to his room Inmate Davis said "Yall mother fuckers are messing with the wrong one, I get my respect, I'm from Middletown." While escorting Inmate Davis he continuously tried to stop his feet from moving forward trying to stop me from escorting him to his room. Inmate Davis also continued to turn and face me while escorting him and making his statements. Inmate Davis then looked at me and said "fuck you" making this sound with his throat bringing up saliva and attempting to spit in my direction. I then grabbed the front of his Vneck pulling it over his mouth. I then took Inmate Davis to the ground and got control of his left arm. Officer Vernet came in and sprayed Inmate Davis in the facial region and continued to struggle getting his right arm. Inmate Davis was on the ground saying "Fuck you mother fuckers, faggots!" I was giving several orders to Inmate Davis to give up his left hand. Once Officer Vernet was able to get control of Inmate Davis's right arm he was then cuffed. Responders then came in and escorted Inmate Davis off the Unit. No further incident occurred/End of Report.

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

CONFIDENTIAL          DOC_SCI_0052594

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86494 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 86499 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
|---|---|---|---|---|
| Group#: 198422 | | | | |
| Short Description: Failure to Lock In | | Supplement To: | | PREA: No |

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052595

JA_01091

| Incident#<br>86494 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 86499 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
|---|---|---|---|---|---|
| Group#:   198422 | | | | | |
| Short Description:  Failure to Lock In | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Davis, William T<br>Age: 49 Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/<br>Staff | Vernet, Myles J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Neal, Kirk J (Correctional Officer)          Entered By: Neal, Kirk J (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                        DOC_SCI_0052596

JA_01092

| Incident# 86494 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 86499 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 12:06 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198422

| **Short Description:** Failure to Lock In | **Supplement To:** | **PREA:** No |
|---|---|---|

### Approval Information

[X] Approved  [ ] Disapproved  **Date:** 10/18/2021    **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.)

**Comments:** I/M Davis transferred to MSB Transitional Housing Area pending outcome of disciplinary hearing

### Lead Investigator Information

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01093

DOC_SCI_0052597

| Incident#<br>86494 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86500    Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 12:30 | Confidential: No |
| --- | --- | --- | --- |

**Group#:** 198422

**Short Description:** code 11 Housing Unit 4                    **Supplement To:**                    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                          **Followup Required :**  No

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Pre-Trial Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On the above date and approximate time I Lt Outten responded to a code 11 called on housing unit 4. As I was arriving responding staff were escorting an inmate in handcuffs later identified as William Davis ▮▮▮▮▮▮ Staff had to put inmate Davis on the ground because he was spiting all over the place so for officers safety they put a spit mask on him. I made the sure the responders were ok once the mask was applied then I entered housing unit 4 to make sure the situation was under control and staff were ok. I then briefed the watch commander of the situation and grabbed the video camera for the change out process and escort, I had Officer Warnick, Corporal Burton and Sergeant Magee complete the change out process. Staff escorted inmate Davis to the shower and change him into DOC orange without incident then escorted him to MSB infirmary. Once in the infirmary RN Webster, Robert cleared inmate Davis for housing without any incident. Staff escorted inmate Davis to the cell and placed him inside without any further incidents. EOR

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :**  N/A          **Med. Treatment Provided :**  N/A

**Comments :**  N/A

| Evidence Information | | | |
| --- | --- | --- | --- |
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052598

| Incident# | | JTVCC James T. Vaughn Correctional Center | | | Date: 06/27/2024 | |
| 86494 | | Smyrna Landing Road SMYRNA DE, 19977 Phone#: 302-653-9261 | | | | |

## INCIDENT REPORT

| Incident# 86500 | Type: Inmate Involved | | | Incident Date: 10/18/2021 | Time: 12:30 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 198422 | | | | | | |
| Short Description: code 11 Housing Unit 4 | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Perpetrator | Davis, William T Age: 49 Sex: M Race: WHITE | ■ | | | | N/A |
| Staff/ Staff | Magee, Bryan L Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Burton, Martin E Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Warnick, Blake E Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Webster, Rn, Robert C Age: Sex: Race: | N/A | | | | Contractors - Medical |
| Staff/ Reported By | Outten, Frank H Age: Sex: Race: | N/A | | | | Staff Lt./Lt |

Reporting Officer: Outten, Frank H (Staff Lt./Lt)          Entered By: Outten, Frank H (Staff Lt./Lt)

### Follow-Up Information

Incident Outcome:

Comments:

CONFIDENTIAL          DOC_SCI_0052599

JA_01095

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 86500 | **Type:** Inmate Involved | | **Incident Date:** 10/18/2021 | **Time:** 12:30 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198422 | | | | | |
| **Short Description:** code 11 Housing Unit 4 | | **Supplement To:** | | | **PREA:** No |

| Standard Check List | | | | |
|---|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** | |
| IA Notified ? | [No] | | | |
| Comments: | | | | |
| State Police Notified ? | [No] | | | |
| Comments: | | | | |
| Inmate Segregated ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Hospital ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | | |
| Comments: | | | | |
| SART Notified ? | [No] | | | |
| Comments: | | | | |
| Warden Notified ? | [No] | | | |
| Comments: | | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 10/18/2021    **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.) |
| **Comments:** I/M Davis transferred to MSB Transitional Housing Area pending outcome of disciplinary hearing |

| Lead Investigator Information |
|---|
| **Date:**        **Time:**        **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL        DOC_SCI_0052600

JA_01096

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 86494 | **Type:** Inmate Involved | | **Incident Date:** 10/18/2021 | **Time:** 12:30 | **Confidential:** No |
|---|---|---|---|---|---|

**Group#:** 198422

| **Short Description:** seg release | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**  No

**Warrant Type:**                                 **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

Segregation Clearance/CRU: Nurse Assessment
Subjective Injury Report: Reports Bloody Nose
Subjective Mental Health Report: Denies suicidal/homicidal ideations.
Objective:
a. Vital Signs: 136/88, heart rate 120, respirations 22, 98.4F, 99% on room air, pain 6/10
b. Injury assessment:  face flushed, bilateral sclera red with clear drainage from both eyes.  Able to open bilateral eyes on command, denies any blurred vision.  Blood is dripping from nose.
c. Use of Force: pepper spray, bilateral wrists cuffed behind back. .
Chart Reviewed:
a. Medications: Protocol COWS Meds
b. Medical conditions: Denies.
c. Mental Health conditions: MENTAL HEALTH substance abuse.
d. Scheduled treatments: None.
This nurse, _ROBERT WEBSTER RN clears inmate _WILLIAM, DAVIS_____ ██████████ for segregation housing.  Medical will make arrangements to monitor and continue any scheduled care.  Urgent staff referral submitted to mental health.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| **Hospitalized :** N/A | **Med. Treatment Provided :** N/A |
|---|---|

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                              DOC_SCI_0052601

| Incident#<br>86494 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
| --- | --- | --- |

## INCIDENT REPORT

| Incident# 86494 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 12:30 | Confidential: No |
| --- | --- | --- | --- | --- |
| Group#: 198422 | | | | |
| Short Description: seg release | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Inmate/<br>N/A | Davis, William T<br>Age: 49  Sex: M<br>Race: WHITE | ■ | | | | N/A |

**Reporting Officer:**                                    **Entered By:** Webster, Rn, Robert C (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved    [ ] Disapproved    Date: 10/18/2021    Approved by: Edwards, Billy C Jr (Shift Commander - Large Inst.)

**Comments:** I/M Davis transferred to MSB Transitional Housing Area pending disciplinary hearing

CONFIDENTIAL                                                                          DOC_SCI_0052602

JA_01098

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 86494 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 12:30 | **Confidential:** No |

**Group#:** 198422

| **Short Description:** seg release | **Supplement To:** | **PREA:** No |

| **Lead Investigator Information** |

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01099

DOC_SCI_0052603

| Incident#<br>86494 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

# INCIDENT REPORT

| Incident# 86504 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 12:05 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198422 | | | | | |
| Short Description: code 11 | | | Supplement To: | | PREA: No |

**Facility:** SCI  Sussex Correctional Institution        **Followup Required :**   No

**Warrant Type:**                          **Warrant #:**            **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

  On Monday at approx 1205 I Cpl Mears was assigned to Housing unit 4.  I was calling inmates to get their status sheets when inmate Davis William ████████ approached the desk and got his status sheet and then walked away.  Inmate Davis then returned to the desk and asked if his charges were still active and I told him according to his sheet they were.  Inmate Davis became extremely irritated and started to shout about what was fair and what he thought my job was.  Sgt Neal then separated inmate Davis and moved him by the 446 cell and tried to explain why the status sheet and what he had just been told in video court might be different.  Inmate Davis would not listen to anything Sgt Neal had to say and would just argue and say "you are gonna fix this shit and you need to show me some respect and fix this shit".  Once it was obvious that inmate Davis was not going to understand and calm down Sgt Neal escorted inmate Davis back to his cell.  On the way to the cell inmate Davis appeared to try to spit on Sgt Neal and Sgt Neal then blocked and placed inmate Davis on the floor.  Officer Vernet then responded and assisted in securing inmate Davis in handcuffs.  I then began to order the dayroom full of inmates that were out on rec to lock in.  A group of inmates by cell 439 remained in their seats and refused to lock in while others went back to their assigned cells.  After a moment and several orders the remaining inmates did return and all of the cells were secured.  Responding stall entered the unit and took inmate Davis off of the unit.  At this time we returned to our regular duties.     End of Report

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A        **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052604

| Incident# |
|-----------|
| 86494 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

## INCIDENT REPORT

**Incident#** 86504       **Type:** Inmate Involved       **Incident Date:** 10/18/2021     **Time:** 12:05     **Confidential:** No
**Group#:** 198422
**Short Description:** code 11                                                  **Supplement To:**                            **PREA:** No

### Individuals Involved

| Type/Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---------------|--------------|------|---------------|-------------------|--------------|-------|
| Staff/Reported By | Mears, Joseph N<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/N/A | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/N/A | Vernet, Myles J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/Perpetrator | Davis, William T<br>Age: 49  Sex: M<br>Race: WHITE | ██████ | | | | N/A |

**Reporting Officer:** Mears, Joseph N (Correctional Officer)          **Entered By:** Mears, Joseph N (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052605

| Incident#<br>86494 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 86504 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 12:05 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198422

**Short Description:** code 11 | **Supplement To:** | **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   **Date:** 10/18/2021   **Approved by:** Edwards, Billy C Jr (Shift Commander - Large Inst.) |
| **Comments:** After medical clearance I/M Davis was transferred to the Transitional Housing Area |

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052606

| Incident# 79357 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 79357 | Type: Inmate Involved | Incident Date: 07/12/2020 | Time: 22:40 | Confidential: No |
|---|---|---|---|---|
| Group#: 190826 | | | | |
| Short Description: Disorderly inmate | | Supplement To: | | PREA: No |

**Facility:** SCI Sussex Correctional Institution                    **Followup Required :** No

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** West End Door of Key South

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time Sgt. Cassidy from Key South called for backup for an disorderly inmate in Key South myself Lt. Pusey and other staff responded to the area for assistance. Upon arriving to the West end door of Key South I observed inmate Richard Edwards ████████ outside the door in handcuffs. Inmate Edwards was escorted from Key South to MSB where he was checked by medical staff due to his medical state inmate Edwards was then housed in cell # 80 in the infirmary. Inmate Edwards was placed inside the cell at which time the handcuffs where removed and the door secured without any further incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | | Secured By |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052608

| Incident#<br>79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261**<br>**INCIDENT REPORT** | Date: 06/27/2024 |
|---|---|---|

| Incident# 79357 | Type: Inmate Involved | | Incident Date: 07/12/2020 | Time: 22:40 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 190826 | | | | | |
| Short Description: Disorderly inmate | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Edwards, Richard S<br>Age: 47  Sex: M<br>Race: WHITE | ▮ | Physical | Handcuffs | Given a medical<br>examination,<br>Inmate<br>Segregated | N/A |
| Staff/<br>N/A | Chandler, James<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |

Reporting Officer: Chandler, James  (Staff Lt./Lt)          Entered By: Chandler, James  (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                                  DOC_SCI_0052609

JA_01104

| Incident# 79357 | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|

**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

**Incident#** 79357 **Type:** Inmate Involved    **Incident Date:** 07/12/2020 **Time:** 22:40 **Confidential:** No
**Group#:** 190826
**Short Description:** Disorderly inmate    **Supplement To:**    **PREA:** No

| Approval Information |
|---|

[X] **Approved**  [ ] **Disapproved**  **Date:** 07/13/2020    **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** I have reviewed this report and added it to the UOF package.

| Lead Investigator Information |
|---|

**Date:**    **Time:**    **Investigator Name:**

**Comments:**

CONFIDENTIAL    DOC_SCI_0052610

| Incident# 79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 79366 | **Type:** Inmate Involved | **Incident Date:** 07/12/2020 | **Time:** 22:35 | **Confidential:** No |
| **Group#:** 190826 | | | |
| **Short Description:** active resister | | **Supplement To:** | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**     **Warrant #:**     **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** A-Quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 1.00D Active Resistance Towards Staff
1.06 Threatening Behavior
1.33 Interfering With Count
2.16 Disorderly Behavior

**Description of Incident:**

On the above date I Cpl Purnell was working Key building when I observed C/O Keen escorting an I/M downstairs on A-Quad . I Cpl Purnell then responded already being fully suited in full PPE gear to A-Quad to assist in the situation. C/O Keen explain that I/M Edwards, Richard [REDACTED] was suicidal and he wanted to be off the quad. I Cpl Purnell then attempted to cuff I/M Edwards but once a go one cuff on I/M Edwards swung around in attempt to elbow me. Once this occur myself and other staff on The quad took Edwards to the ground where he actively resisted being cuffed. With the help of staff on the Quad we cuffed and escorted I/m Edwards off the Quad through A-quad's fire door and out the west end entrance of key building where team one responded. Once team one members arrived I/m Edwards was then taken by staff to MSB without further incidents.
EOR

| Injured Persons | Nature of Injury | | Location |
|---|---|---|---|
| N/A | N/A | N/A | |

| | | | |
|---|---|---|---|
| **Hospitalized :** N/A | **Med. Treatment Provided :** N/A | | |
| **Comments :** N/A | | | |

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL     DOC_SCI_0052611

| Incident# |
|-----------|
| 79357 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

# INCIDENT REPORT

| **Incident#** 79366 | **Type:** Inmate Involved | | **Incident Date:** 07/12/2020 | **Time:** 22:35 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 190826 | | | | | |
| **Short Description:** active resister | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Edwards, Richard S Age: 47 Sex: M Race: WHITE | ▮ | | | | N/A |
| Staff/ N/A | Keen, Corey W Age:  Sex: Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Purnell, Jeremiah R (Correctional Officer)    **Entered By:** Purnell, Jeremiah R (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL

DOC_SCI_0052612

JA_01107

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79357 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 79366 | Type: Inmate Involved | Incident Date: 07/12/2020 | Time: 22:35 | Confidential: No |
|---|---|---|---|---|
| Group#: 190826 | | | | |

**Short Description:** active resister        **Supplement To:**        **PREA:** No

### Approval Information

[X] Approved    [ ] Disapproved    **Date:** 07/13/2020     **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** I have reviewed this report and added it to the UOF package.

### Lead Investigator Information

Date:       Time:       Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052613

| Incident#<br>79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 79364    Type: Inmate Involved | Incident Date: 07/12/2020 | Time: 22:35 | Confidential: No |
|---|---|---|---|

**Group#:** 190826

**Short Description:** inmate stated "i want to kill myself"          **Supplement To:**                    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                              **Followup Required :**   No

**Warrant Type:**                              **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** Key South A Quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On 7/12/20 at approximately 2235 I Cpl. Keen was on A Quad in Key South where I ordered Inmate Edwards, Richard ▓▓▓▓▓▓▓ to move over to bunk 31 so I could place other inmate who had a bottom bunk memo there. Inmate Edwards got up and started to mutter something under his breath. I Cpl. Keen  asked inmate Edwards what he said as he walked way. Half way down the tier inmate Edwards said "I want to kill myself". I Cpl. Keen escorted inmate Edwards down the steps. Cpl. Purnell who was fully suited up in his PPE came on to A Quad. While Cpl. Purnell was trying to secure inmate Edwards in handcuffs a struggle broke out between Cpl. Purnell and inmate Edwards. I Cpl. Keen and other staff place inmate Edwards on the ground where he was secured. Inmate Edwards was then escorted off A Quad by staff. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                        DOC_SCI_0052614

JA_01109

| Incident#<br>79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 79364 | **Type:** Inmate Involved | | **Incident Date:** 07/12/2020 | **Time:** 22:35 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 190826 | | | | | |
| **Short Description:** inmate stated "i want to kill myself" | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Edwards, Richard S<br>Age: 47  Sex: M<br>Race: WHITE | ▉ | | | | N/A |
| Staff/<br>Reported<br>By | Keen, Corey W<br>Age:  Sex:<br>Race: | N/A | | Handcuffs | | Correctional Officer |
| Staff/<br>Responder | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Keen, Corey W (Correctional Officer)          **Entered By:** Keen, Corey W (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 8 of 30**

CONFIDENTIAL                                                                 DOC_SCI_0052615

| Incident# |
|-----------|
| 79357 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

# INCIDENT REPORT

| | |
|---|---|
| **Incident#** 79364 **Type:** Inmate Involved | **Incident Date:** 07/12/2020 **Time:** 22:35 **Confidential:** No |
| **Group#:** 190826 | |
| **Short Description:** inmate stated "i want to kill myself" | **Supplement To:** **PREA:** No |

| **Approval Information** |
|---|

**X** Approved ☐ Disapproved **Date:** 07/13/2020     **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** I have reviewed this report and added it to the UOF package.

| **Lead Investigator Information** |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052616

JA_01111

| Incident# | | |
|---|---|---|
| 79357 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 79360 | **Type:** Inmate Involved | **Incident Date:** 07/12/2020 **Time:** 22:45 | **Confidential:** No |
| **Group#:** 190826 | | | |
| **Short Description:** Team One | | **Supplement To:** | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution

**Warrant Type:**

**Warrant #:**

**Followup Required :**   No

**Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** West End Door

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On Sunday, July 12 2020 at approximately 2245 hrs. I Sergeant Richard Wilson heard the watch commander tell one members to report Key south. I responded to the area and observed an inmate being escorted by Cpl Wilkins and Lt Chandler. I took custody of the inmate from Lt Chandler. Cpl Wilkins and I escorted him to MSB. On the way, we had to give orders for the inmate to walk but he continued to drag his feet and drop his weight. We arrived to the entrance to MSB where he was taken to the ground to regain control. We picked the inmate back up and escorted him to the infirmary where he was cleared by medical and placed in cell 80. Cpl Robinson removed his cuffs and staff backed out the cell. No Further Incidents to report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052617

| Incident#  79357 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 79360 | Type: Inmate Involved | | Incident Date: 07/12/2020 | Time: 22:45 | Confidential: No |
| --- | --- | --- | --- | --- | --- |
| Group#: 190826 | | | | | |
| Short Description: Team One | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Inmate/<br>N/A | Edwards, Richard S<br>Age: 47  Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Staff/<br>N/A | Wilson, Richard T<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Wilkins, Brandon C<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Robinson, Melinda<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:**

**Entered By:** Wilson, Richard T (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052618

JA_01113

| Incident# 79357 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 79360 | Type: Inmate Involved | | Incident Date: 07/12/2020 | Time: 22:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 190826 | | | | | |
| Short Description: Team One | | | Supplement To: | | PREA: No |

| Standard Check List | | | | |
|---|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** | |
| IA Notified ? | [No] | | | |
| Comments: | | | | |
| State Police Notified ? | [No] | | | |
| Comments: | | | | |
| Inmate Segregated ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Hospital ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | | |
| Comments: | | | | |
| SART Notified ? | [No] | | | |
| Comments: | | | | |
| Warden Notified ? | [No] | | | |
| Comments: | | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   Date: 07/13/2020   Approved by: Lewis, Isaac M  (Shift Commander - Large Inst.) |
| Comments: I have reviewed this report and added it to the UOF package. |

| Lead Investigator Information |
|---|
| Date:          Time:          Investigator Name: |
| Comments: |

CONFIDENTIAL

JA_01114

DOC_SCI_0052619

| Incident# | | |
|---|---|---|
| 79357 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | | |
|---|---|---|
| **Incident#** 79359 **Type:** Inmate Involved | **Incident Date:** 07/12/2020 | **Time:** 22:40 **Confidential:** No |
| **Group#:** 190826 | | |
| **Short Description:** code 11 | **Supplement To:** | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution     **Followup Required :** No

**Warrant Type:**     **Warrant #:**     **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** west side door

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On July 12, 2020 at approximately 2240 hours a code 11 was called for Key South. I (Lt. John Pusey) responded to the west side door to find Inmate Richard Edwards ▮▮▮▮▮▮ handcuffed and waiting responding staff. Cpl. B. Wilkins and Cpl R. Wilson secured Inmate Edwards and escorted him to MSB Medical. Inmate Edwards refused to walk upright, even dragging his feet along the way. Inside of the first door to MSB Medical Inmate Edwards went to the ground. Staff was able to pick Inmate Edwards up and continue escorting him to medical. Inmate Edwards was seen by Rn Becky and cleared for housing in the Infirmary. Inmate Edwards was placed in cell 80.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A     **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052620

| Incident# |
|-----------|
| 79357 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 79359 | **Type:** Inmate Involved | | **Incident Date:** 07/12/2020 | **Time:** 22:40 | **Confidential:** No |
|---|---|---|---|---|---|

**Group#:** 190826

**Short Description:** code 11    **Supplement To:**    **PREA:** No

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| Inmate/ N/A | Edwards, Richard S Age: 47  Sex: M Race: WHITE | ■ | | | | N/A |
| Staff/ N/A | Pusey, John E Jr Age:  Sex: Race: | N/A | | | | Staff Lt./Lt |
| Staff/ N/A | Wilkins, Brandon C Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Wilson, Richard T Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

**Reporting Officer:**                    **Entered By:** Pusey, John E Jr(Staff Lt./Lt)

| Follow-Up Information |
|---|

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                    DOC_SCI_0052621

| Incident#<br>79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

**Incident#** 79359     **Type:** Inmate Involved          **Incident Date:** 07/12/2020     **Time:** 22:40     **Confidential:** No
**Group#:** 190826
**Short Description:** code 11                                        **Supplement To:**                          **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] **Approved**    [ ] **Disapproved**   **Date:** 07/13/2020      **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.) |
| **Comments:** I have reviewed this report and added it to the UOF package. |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL                                        JA_01117                                        DOC_SCI_0052622

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79357 | Smyrna Landing Road | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

## INCIDENT REPORT

| Incident# 79362 | Type: Inmate Involved | Incident Date: 07/12/2020 | Time: 22:45 | Confidential: No |
|---|---|---|---|---|

**Group#:** 190826

| Short Description: Code 4 | Supplement To: | PREA: No |
|---|---|---|

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**   No

**Warrant Type:**                              **Warrant #:**              **Offender States Rape:** No

**Incident Location:** MULTI-SECURITY

**Location Description:** Infirmary

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

At approx. 22:45 pt was escorted to infirmary with hands cuffed behind back. Pt was anxious and not following directions. Pt is a/o x4. Resp slightly labored, skin w/d. BS tight but clearing. Pt had stated "I want to kill myself" then apparently become uncooperative so assistance was called for to transfer pt. Noted 2.5 cm abrasion on top of head with minimal bleeding, and abrasions to RFA. Unable to complete full assessment due to pt agitation. Per pt " I'm not answering anything, just let me heal." PCOII w/o clothes was initiated per T. Coleman LPCMH. Pt housed in single cell 80 for COVID-19 precautions.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

JA_01118

DOC_SCI_0052623

| Incident# | | | JTVCC James T. Vaughn Correctional Center | | Date: 06/27/2024 |
|---|---|---|---|---|---|
| 79357 | | | Smyrna Landing Road | | |

JTVCC James T. Vaughn Correctional Center
Smyrna Landing Road
SMYRNA DE, 19977
Phone#: 302-653-9261

## INCIDENT REPORT

| Incident# 79362 | Type: Inmate Involved | | Incident Date: 07/12/2020 | Time: 22:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 190826 | | | | | |
| Short Description: Code 4 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Edwards, Richard S Age: 47  Sex: M Race: WHITE | ▓▓▓ | | | | N/A |

Reporting Officer: Robbins, Rn, Rebecca L (Contractors - Medical)

Entered By: Robbins, Rn, Rebecca L (Contractors - Medical)

### Follow-Up Information

Incident Outcome:


Comments:


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved  [ ] Disapproved  Date: 07/13/2020  Approved by: Lewis, Isaac M  (Shift Commander - Large Inst.)

Comments: I have reviewed this report and added it to the UOF package.

CONFIDENTIAL

DOC_SCI_0052624

JA_01119

| Incident# 79357 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 79362 | Type: Inmate Involved | Incident Date: 07/12/2020 | Time: 22:45 | Confidential: No |
| Group#: 190826 | | | | |
| Short Description: Code 4 | | Supplement To: | | PREA: No |

### Lead Investigator Information

Date:              Time:              Investigator Name:

Comments:

CONFIDENTIAL                                    DOC_SCI_0052625

JA_01120

| Incident# 79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79361 | Type: Inmate Involved | Incident Date: 07/12/2020 | Time: 22:37 | Confidential: No |
|---|---|---|---|---|

**Group#:** 190826

| **Short Description:** Code 11 | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution                 **Followup Required :**   No

**Warrant Type:**                     **Warrant #:**                **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** West End Door

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On Sunday, July 7th, 2020, I (Corporal Wilkins, B.) was assigned to Medium Building on the 1600 to 2400 shift as a Team 1 Responder. At approximately 2237 hours, Key South (Covid Unit) Sgt. Cassidy stated that they had a non compliant inmate coming to the West End Door of Key South. Control called a Code 11 Key South and this reporting officer responded. Once at the West End Door, this reporting officer and Sgt Wilson, R. took control of I/M Edwards, Richard ▇▇▇▇▇▇▇ and was told by Lt. Pusey to take him to MSB Medical. While Escorting I/M Edwards, he planted his feet multiple times and I gave him direct orders to stop planting his feet and to walk. I/M Edwards complied until we approached the front door of MSB. When walking through the front door of MSB I/M Edwards planted his feet and this reporting officer lost my footing and I/M Edwards was taken to the ground in order to gain control. While on the ground I instructed I/M Edwards that he needed to walk, and that I was not going to carry him to medical. He responded that he would comply and he was lifted to his feet and taken to medical without incident. I/M Edwards was then seen by medical staff and assessed and cleared to be placed into Cell 80 and secured.. Team 1 was instructed to disinfect accordingly. Lt. Pusey then cleared Team 1 to return to our assigned buildings.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A        **Med. Treatment Provided :**   N/A

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052626

| Incident# |
|---|
| 79357 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 79361 | Type: Inmate Involved | | Incident Date: 07/12/2020 | Time: 22:37 | Confidential: No |
|---|---|---|---|---|---|
| **Group#:** 190826 | | | | | |
| **Short Description:** Code 11 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Wilkins, Brandon C Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Wilson, Richard T Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ Perpetrator | Edwards, Richard S Age: 47  Sex: M Race: WHITE | ███████ | | | | N/A |

Reporting Officer: Wilkins, Brandon C (Correctional Officer)     Entered By: Wilkins, Brandon C (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 20 of 30**

CONFIDENTIAL

DOC_SCI_0052627

JA_01122

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 79357 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 79361 | **Type:** Inmate Involved | **Incident Date:** 07/12/2020  **Time:** 22:37 | **Confidential:** No |
| **Group#:** 190826 | | | |
| **Short Description:** Code 11 | | **Supplement To:** | **PREA:** No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 07/13/2020 | **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.) |
|---|---|---|---|---|

**Comments:** I have reviewed this report and added it to the UOF Package.

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052628

JA_01123

| Incident#<br>79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 79370 | **Type:** Inmate Involved | **Incident Date:** 07/12/2020 | **Time:** 22:35 | **Confidential:** No |

**Group#:** 190826

**Short Description:** active resistance                                                     **Supplement To:**                                         **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                                                         **Followup Required :**   No

**Warrant Type:**                                              **Warrant #:**                                **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** A- Quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Sunday July 12, at approximately 2235 hoursl officer Vernet was on duty in key south when I assisted Cpl. Purnell escort Inmate Edwards, Richard ▮▮▮▮▮ off of A- Quad after making suicidal gestures.  As Cpl Purnell attempted to restrain inmate in handcuffs, Inmate Edwards pulled away from Cpl Purnell and threw his elbow towards Cpl Purnell.  At this time I assisted Cpl Purnell in taking inmate to the ground.  Once Inmate Edwards was under control Cpl Purnell, Cpl Messick, and myself escorted Inmate Edwards to the key south west end door to be met by multiple security staff.  Inmate Edwards was taken to MSB to be evaluated by medical. There was no further incident.  --END OF REPORT--

| **Injured Persons** | **Nature of Injury** | **Location** |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A              **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| **Evidence Information** | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

**Page 22 of 30**

| Incident# | | | | |
|---|---|---|---|---|
| 79357 | | | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

# INCIDENT REPORT

| Incident# 79370 | **Type:** Inmate Involved | | **Incident Date:** 07/12/2020 | **Time:** 22:35 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 190826 | | | | | |
| **Short Description:** active resistance | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Vernet, Myles J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/ Perpetrator | Edwards, Richard S<br>Age: 47  Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/ N/A | Messick, Brandon L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Vernet, Myles J (Correctional Officer)     **Entered By:** Vernet, Myles J (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052630

| Incident# 79357 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 79370 | Type: Inmate Involved | Incident Date: 07/12/2020 | Time: 22:35 | Confidential: No |
|---|---|---|---|---|
| Group#: 190826 | | | | |
| Short Description: active resistance | | Supplement To: | | PREA: No |

| Standard Check List | | | |
|---|---|---|---|
| Description | Completed | Date | Completed By |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   Date: 07/13/2020   Approved by: Lewis, Isaac M  (Shift Commander - Large Inst.) |
| Comments: I have reviewed this report and added it to the UOF package. |

| Lead Investigator Information |
|---|
| Date:          Time:          Investigator Name: |
| Comments: |

CONFIDENTIAL

JA_01126

DOC_SCI_0052631

| Incident#<br>79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 79365 | Type: Inmate Involved | | Incident Date: 07/12/2020 | Time: 22:35 | Confidential: No |
| --- | --- | --- | --- | --- | --- |
| Group#: 190826 | | | | | |
| Short Description: Resister | | | Supplement To: | | PREA: No |

**Facility:** SCI Sussex Correctional Institution                          **Followup Required :** No

**Warrant Type:**                                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** Alpha Quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On July 12, 2020 at approximately 2235 hours I, Officer Messick, was assigned to the Key South Building. It was at this time and location that inmate Edwards, Richard ▇▇▇▇▇▇▇ was seated at a table because he was saying he wanted to commit suicide. Due to inmate Edwards' behavior multiple staff members including myself suited up in PPE and walked onto the tier. Cpl. Purnell attempted to place handcuffs on inmate Edwards and he pulled away from Cpl. Purnell. Cpl. Purnell, C/O Vernet, and I took inmate Edwards to the ground. Inmate Edwards continued to struggle on the ground while officers attempted to get him in compliance. Once control of inmate Edwards was gained, he was assisted to his feet and taken off the tier by Cpl Purnell, C/O Vernet, and I. Inmate Edwards was then escorted out of the area where he was given to team 1 responders. NO FURTHER ACTION TAKEN BY OFFICER.

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
| --- | --- | --- | --- |
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

**Page 25 of 30**

CONFIDENTIAL

DOC_SCI_0052632

| Incident#<br>79357 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 79365 | Type: Inmate Involved | | Incident Date: 07/12/2020 | Time: 22:35 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 190826 | | | | | |
| Short Description: Resister | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Messick, Brandon L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Edwards, Richard S<br>Age: 47 Sex: M<br>Race: WHITE | ███████ | | | | N/A |

Reporting Officer: Messick, Brandon L (Correctional Officer)    Entered By: Messick, Brandon L (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052633

| Incident# 79357 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 79365 | **Type:** Inmate Involved | **Incident Date:** 07/12/2020 | **Time:** 22:35 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 190826

**Short Description:** Resister    **Supplement To:**    **PREA:** No

### Approval Information

[X] **Approved**  [ ] **Disapproved**  **Date:** 07/13/2020    **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** I have reviewed this report and added it to the UOF package.

### Lead Investigator Information

**Date:**    **Time:**    **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01129

DOC_SCI_0052634

| Incident#<br>79357 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 79372 | **Type:** FYI | | **Incident Date:** 07/12/2020 | **Time:** 10:35 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 190826 | | | | | |

**Short Description:** Suicidal inmate    **Supplement To:**    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution    **Followup Required :**  No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** KEY SOUTH

**Location Description:** A Quad

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time, I, Sgt Andrew Cassidy was assigned as the key south OIC. Inmate Richard Edwards stated to Staff that he was suicidal. As was notifying the Watch Commander about the situation. CPL Purnell entered the tier in PPE gear and began to handcuff inmate Edwards.  A struggle began and inmate Edwards was taken to the ground by staff that was entering the area. Lt. Pusey and team one responders came to the area to escort IM Edwards to MSB.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A      **Med. Treatment Provided :**   N/A

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL    DOC_SCI_0052635

JA_01130

| Incident# | |
|---|---|
| 79357 | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

## INCIDENT REPORT

| **Incident#** 79372 | **Type:** FYI | | | **Incident Date:** 07/12/2020 | **Time:** 10:35 | **Confidential:** No |
|---|---|---|---|---|---|---|
| **Group#:** 190826 | | | | | | |
| **Short Description:** Suicidal inmate | | | | **Supplement To:** | | **PREA:** No |

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| **Type/ Category** | **Name/Details** | **SBI#** | **Type of Force** | **Type of Restraint** | **Action Taken** | **Title** |
| Staff/ Reported By | Cassidy, Andrew J Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Purnell, Jeremiah R Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Edwards, Richard S Age: 47  Sex: M Race: WHITE | ▮ | | | | N/A |

**Reporting Officer:** Cassidy, Andrew J (Co Corporal/Sgt. - Large Inst.)

**Entered By:** Cassidy, Andrew J (Co Corporal/Sgt. - Large Inst.)

| Follow-Up Information |
|---|

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052636

JA_01131

| Incident# 79357 | **JTVCC James T. Vaughn Correctional Center** **Smyrna Landing Road** **SMYRNA DE, 19977** **Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 79372    **Type:** FYI              **Incident Date:** 07/12/2020    **Time:** 10:35    **Confidential:** No
**Group#:** 190826
**Short Description:** Suicidal inmate                        **Supplement To:**                **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] **Approved**    [ ] **Disapproved**    **Date:** 07/13/2020        **Approved by:** Lewis, Isaac M  (Shift Commander - Large Inst.)

**Comments:** i have reviewed this report and added it to the UOF package.

| Lead Investigator Information |
|---|

**Date:**                **Time:**                **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                DOC_SCI_0052637

JA_01132