# JA_01133-JA_01362
# PUBLIC VERSION

| Disciplinary#<br>24552 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone No. 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## DISCIPLINARY REPORT

| Disciplinary Type: Class2 | Housing Unit: MERIT | IR#: 73452 |
|---|---|---|

| | Inmate Name | Inst. Name | Location Of Incident | Date | Time |
|---|---|---|---|---|---|
| ▓▓▓ | Erskine, Justin | SCI | KITCHEN | 08/12/2019 | 09:35 |

**Violations:** 2.05 Disrespect, 2.06 Failing to Obey an Order

**Witnesses:** 1. N/A    2. N/A    3. N/A

### Description of Alleged Violation(s)

On 8/12/19 I Corporal Darrell Williams was assigned to Unit 14 on the 8x4 shift. At approixmately 0935 hours inmate Erskine Justin ▓▓▓▓, from Merit East cell 221 was walking into the main kitchen rear gate area and stops and starts talking with the medium building inmates as they were coming back from the gym. I gave Inmate Erskine a direct order to get a food cart and start pushing it and stop talking to those inmates. After telling Erskine Justin twice and he refused to following my direct orders to grab a food cart. I asked him whats the problem ? and he became disrespectfull and in a louad tone stated" i dont know why you are doing this" inturn I told Erskine Justin that he must follow my direct orders to take a food cart and star pusihing it. Afterwards, I asked Erskine Justin for his ID card and told him to go back to his housing unit. EOR

**Reporting Officer:** Williams, Darrell (CO Corporal/Sgt. - Large Inst.)

### Immediate Action Taken

**Immediate action taken by:** Williams, Darrell -CO Corporal/Sgt. - Large Inst.

N/A

### Offender Disposition Details

**Disposition:** N/A    **Date:** N/A    **Time:** N/A    **Cell secured?** No

**Reason:** N/A

**Disposition Of Evidence:** N/A

### Approval Information

**Approved:** [ x ]    **Disapproved:** [  ]    **Approved By:** Wise, Marvella A (Shift Commander - Large Inst.)

**Comments:** N/A

### Shift Supervisor Details

**Date Received:**    **Time:**    **Received From:** Chandler, James

**Shift Supervisor Determination:**

[ ]  Upon reviewing this Disciplinary Report, I conclude that the offense may be properly responded to by an immediate revocation of the following privileges(see reverse side) for _____ hours not to exceed 24 hours)

[ ]  Upon reviewing this Disciplinary Report, I conclude that the offense would be properly responded to by Disciplinary Hearing.

Wise, Marvella A (Shift Commander - Large Inst.)

I have received a copy of this notice on **DATE:**_____ **TIME:** _____ and have been informed of my rights to have a hearing and to present evidence on my own behalf. I understand, if found guilty, I will be subject to imposition of sanctions outlined in the Rules of conduct.

**Preliminary Hearing Officer:** _____    **Offender:** _____
Erskine, Justin

Page 1 of 1

CONFIDENTIAL

DOC_SCI_0052638

JA_01133

| Incident#<br>82375 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 82391      Type: Inmate Involved | Incident Date: 01/24/2021      Time: 23:00 | Confidential: No |
|---|---|---|

**Group#:** 194204

**Short Description:** escort inmate to THA    **Supplement To:**    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution    **Followup Required :** No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Receiving room to MSB

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On the above date and approximate time I LT Outten was notified by the watch commander a new intake in receiving room had been Oc sprayed. I went to receiving room where inmate Gibbs, Nasier ▬▬▬▬ was secured in handcuffs in holding cell 812, at which time I called for Ssgt Psaroudakis and Sgt Seymore to finish the strip search and to escort him to THA. Ssgt Psaroudakis and Sgt Seymore opened cell 812 door while giving clear directions to inmate Gibbs then escorted him to the shower while I video. Once in the shower inmate Gibbs completed the strip search process and was changed into DOC orange without further incident.  Inmate Gibbs was then escorted from the shower area to receiving medical for the intake process once completed inmate Gibbs was then escorted to MSB without incident. Once in MSB inmate Gibbs was escorted to medical to be cleared for housing in THA, once cleared he was escorted to THA 2 and placed in the first cell without further incidents.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A    **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052648

| Incident# | |
|---|---|
| 82375 | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:**  06/27/2024

## INCIDENT REPORT

| Incident# 82391 | **Type:** Inmate Involved | | **Incident Date:** 01/24/2021 | **Time:** 23:00 | **Confidential:** No |
|---|---|---|---|---|---|

**Group#:**  194204

**Short Description:**  escort inmate to THA        **Supplement To:**        **PREA:** No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ N/A | Psaroudakis, Nicholaos J Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Seymore, David R Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Gibbs, Nasier Q Age: 21  Sex: M Race: BLACK | ███ | | | | N/A |

**Reporting Officer:** Outten, Frank H (Staff Lt./Lt)        **Entered By:** Outten, Frank H (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

**Page 2 of 19**

CONFIDENTIAL

JA_01135

DOC_SCI_0052649

| Incident# | |
|---|---|
| 82375 | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 82391 | Type: Inmate Involved | Incident Date: 01/24/2021 | Time: 23:00 | Confidential: No |
|---|---|---|---|---|

Group#: 194204

Short Description: escort inmate to THA          Supplement To:          PREA: No

| Approval Information |
|---|

**X** Approved      ☐ Disapproved   Date: 01/25/2021      Approved by: Hanna, Adrienne M  (Staff Lt./Lt)

Comments:  Use of force review.

| Lead Investigator Information |
|---|

Date:              Time:              Investigator Name:

Comments:

CONFIDENTIAL

JA_01136

DOC_SCI_0052650

| Incident# 82375 | JTVCC James T. Vaughn Correctional Center Smyrna Landing Road SMYRNA DE, 19977 Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 82390 | Type: FYI | Incident Date: 01/24/2021 | Time: 23:10 | Confidential: Yes |

**Group#:** 194204

**Short Description:** THA CLEARENCE          **Supplement To:**          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**  No

**Warrant Type:**          **Warrant #:**          **Offender States Rape:** No

**Incident Location:** MULTI-SECURITY

**Location Description:** INFIRMRY

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**
Inmate brought to infirmary for THA clearence at approximately 23:10. Inmate denies suicidal or homicidal ideation. This nurse did not observe any visible injury and inmate denies any pain. Temp - 97.4 , Pulse ox - 98, BP - 124/92. Inmate was cleared and released to DOC custody.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL          DOC_SCI_0052651

| Incident#<br>82375 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 82390    Type: FYI | | | Incident Date: 01/24/2021    Time: 23:10 | | Confidential: Yes | |
|---|---|---|---|---|---|---|

**Group#:** 194204

| **Short Description:** THA CLEARENCE | | | | **Supplement To:** | | **PREA:** No |

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| Inmate/<br>N/A | Gibbs, Nasier Q<br>Age: 21  Sex: M<br>Race: BLACK | ▉ | | | | N/A |
| Staff/<br>N/A | Twum-Danso, Lpn, Sema<br>Age:  Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |
| Staff/<br>N/A | Hanna, Adrienne M<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |

**Reporting Officer:**                                              **Entered By:** Twum-Danso, Lpn, Sema  (Contractors -<br>Medical)

| Follow-Up Information |
|---|

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052652

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 82375 | Smyrna Landing Road | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

**Incident#** 82390    **Type:** FYI        **Incident Date:** 01/24/2021    **Time:** 23:10    **Confidential:** Yes
**Group#:**    194204
**Short Description:**  THA CLEARENCE                    **Supplement To:**            **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   **Date:** 01/25/2021   **Approved by:** Hanna, Adrienne M  (Staff Lt./Lt) |
| **Comments:** Use of force review. |

| Lead Investigator Information |
|---|
| **Date:**        **Time:**         **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL                                    DOC_SCI_0052653
JA_01139

| Incident# | | |
|---|---|---|
| 82375 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 82377 | **Type:** Inmate Involved | **Incident Date:** 01/24/2021 | **Time:** 22:00 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 194204

**Short Description:** Faiulure to Obey,     **Supplement To:**     **PREA:** No

**Facility:** SCI  Sussex Correctional Institution     **Followup Required :**  No

**Warrant Type:**     **Warrant #:**     **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 1.00D Active Resistance Towards Staff
2.05 Disrespect
2.06 Failing to Obey an Order

**Description of Incident:**

On the above date and approximate time, I, Sgt. A. Callaway V, was working my assigned post in receiving room when DSP came in with (1) who was reported as 10-1. As the officers entered the alcove with the offender I could hear him being disrespectful. Once 811 opened up I entered and ordered the offender to stand by the wall. I took the property that DSP brought inside and placed it in a clear property bag. The offender continued to be disrespectful to the police officers stating obscenities towards them. I informed the offender that he was now at SCI and that he needed to follow all orders given by staff. I told him to face the wall so that I could remove his handcuffs, the offender did not follow the orders even after repeating them, I then turned him towards the wall and told him to stand still. He attempted to turn back around and stated "You¿re not going to be gripping up on me like that". I told him he needed to follow the orders and I would have not have to assist him. I removed the handcuffs and told him to place his hands on the wall. He refused to do that as well so I placed his hands on the wall. Once the cuffs were off I told him to take his coat off. At this time he began speaking obscenities towards DOC staff and the DSP officers. I ordered him again to take his coat off. He refused to follow orders and kept turning towards me. I then placed him against the wall and took his coat off. Maintaining control of his body against the wall I performed a pat search of the offender. The nurse then entered the alcove and took the inmates temperature and asked the offender screening questions for COVID. The inmate was then escorted to the AFIS machine to be finger printed. At the time Sgt. Clark and Sgt. Hastings escorted the inmate to the height chart. When I went to take pictures I ordered the inmate to stand up straight and look straight ahead so that I could take his pictures. The offender then slouched his head to the right in an attempt to be defiant. I told him to put his head straight. I then put his head up straight and told him to keep it like I put it. He again slouched his head over, I again put it up straight. I then told him he needed to follow the orders he was given. I was able to get the picture. I then told him to turn his head to the left, and he refused to do it. At the time, Sgt. Hastings grabbed his head to position it against the height chart and I was able to get the picture taken. I then ordered the offender to have a seat in the blue chairs and I checked the AFIS machine. I confirmed that the offender was Nasier Gibbs ███████. DSP then departed the area. I came behind the counter to print the pictures. At that time the offender asked to use the phone and I told him not right now as we had to get through the intake process. The offender then placed his hood on his head. I told him to take his hood off his head. At this time I went around the counter to do a female check and told him again to take his hood off his head. The inmate complied. As I was walking to the female holding area I heard the offender ask again to use the phone and Sgt. Clark told him no. I performed the female check and as I was walking out of 816 I saw the inmate walking towards me. I then ordered the inmate to go have a seat. The inmate continued to walk towards me and I ordered him to have a seat and he stated "I¿m using the phone". I gave him another order to have a seat and he refused. I then sprayed him in the facial area with my DOC issued OC spray. I then performed a leg sweep and took the offender to the ground. Sgt. Clark and Sgt. Hastings came around to assist as I was gaining control of the offender and placing handcuffs on him. Sgt. Clark and Sgt. Hastings carried the inmate to cell 812 and secured the door. The watch commander was notified. EOR.

CONFIDENTIAL

JA_01140

DOC_SCI_0052654

| Incident#<br>82375 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 82377     **Type:** Inmate Involved          **Incident Date:** 01/24/2021     **Time:** 22:00     **Confidential:** No
**Group#:** 194204
**Short Description:** Faiulure to Obey,                                    **Supplement To:**                         **PREA:** No

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                          DOC_SCI_0052655

JA_01141

| Incident# |
|-----------|
| 82375 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

**Incident#** 82377    **Type:** Inmate Involved    **Incident Date:** 01/24/2021    **Time:** 22:00    **Confidential:** No

**Group#:** 194204

**Short Description:** Faiulure to Obey,    **Supplement To:**    **PREA:** No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|----------------|--------------|------|---------------|-------------------|--------------|-------|
| Staff/ Reported By | Callaway, Amos N CPL Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ Perpetrator | Gibbs, Nasier Q Age: 21 Sex: M Race: BLACK | ▇▇▇ | | | | N/A |
| Staff/ N/A | Clarke, Brian M Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Hastings, Phillip S Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

**Reporting Officer:** Callaway, Amos N SSGT(Co Corporal/Sgt. - Large Inst.)    **Entered By:** Callaway, Amos N SSGT(Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL    DOC_SCI_0052656

| Incident#<br>82375 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 82377    **Type:** Inmate Involved | **Incident Date:** 01/24/2021    **Time:** 22:00 | **Confidential:** No |
|---|---|---|
| **Group#:**   194204 | | |
| **Short Description:**  Faiulure to Obey, | **Supplement To:** | **PREA:** No |

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] **Approved**   [ ] **Disapproved**   **Date:** 01/25/2021    **Approved by:** Hanna, Adrienne M  (Staff Lt./Lt) |
| **Comments:**  Use of force review. |

| Lead Investigator Information |
|---|
| Date:              Time:              Investigator Name: |
| Comments: |

CONFIDENTIAL                                     DOC_SCI_0052657

JA_01143

| Incident# 82375 | **JTVCC James T. Vaughn Correctional Center** | Date: 06/27/2024 |
|---|---|---|

**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 82375 | Type: Inmate Involved | Incident Date: 01/24/2021 | Time: 10:00 | Confidential: No |
|---|---|---|---|---|

**Group#:** 194204

**Short Description:** I/M Sprayed with Sabre Red  **Supplement To:**  **PREA:** No

**Facility:** SCI  Sussex Correctional Institution  **Followup Required :** No

**Warrant Type:**  **Warrant #:**  **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Receiving Room

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approx. time I Sgt Hastings was working my assigned post in the property room. DSP brought in a new commitment by the name of Nasier Gibbs ███████ In the alcove I/M Gibbs was being mouthy and not following directives. I/M Gibbs would not follow the directives of Sgt Callaway, I/M Gibbs would not keep hands on the wall or would not take his coat off. After multiple direct orders to do so Sgt Callaway took his coat off for him. During that I/M Gibbs told Sgt Clarke that he would spit on him and Sgt Clarke couldn't do nothing to him. I/M Gibbs was then taken to the AFIS machine for the two print which was completed but the whole time I/M Gibbs kept calling the officer nigga's and pussies and he kept stating see him outside without your badges on. I/M Gibbs was then escorted to the height chart to get his pictures taken. Sgt Callaway told I/M Gibbs to put his back on the wall and keep his head straight which he never did. Then Sgt Callaway told I/M Gibbs to turn his head to face the fan. I/M Gibbs did not do so, I grabbed I/M Gibbs chin and turned his head so the picture could be taken. I/M Gibbs was then directed to have a seat in the blue chairs which he did. I/M Gibbs asked to use the phone, which he was told he could not at this time. I/M Gibbs then stood up and started to talk to the phone. Sgt Callaway was coming out of the female holding cell from doing an area check and stopped I/M Gibbs and told him to sit down. Inmate refused numerous direct orders from Sgt. Callaway. Sgt Callaway pulled his Sabre Red and deployed short burst in I/M Gibbs facial area. Sgt Callaway then placed I/M Gibbs on the floor and myself, Sgt Clarke, and Sgt Callaway secured I/M Gibbs in handcuffs. Myself and Sgt Clarke then picked up I/M Gibbs and escorted him to cell 812 and the door was secured.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A  **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052658

JA_01144

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 82375 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 82375 | Type: Inmate Involved | | Incident Date: 01/24/2021 | Time: 10:00 | Confidential: No |
|---|---|---|---|---|---|

**Group#:** 194204

**Short Description:** I/M Sprayed with Sabre Red                  **Supplement To:**                  **PREA:** No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Hastings, Phillip S<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Clarke, Brian M<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Callaway, Amos N CPL<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ Perpetrator | Gibbs, Nasier Q<br>Age: 21  Sex: M<br>Race: BLACK | ▮ | | | | N/A |

**Reporting Officer:** Hastings, Phillip S (Co Corporal/Sgt. - Large Inst.)        **Entered By:** Hastings, Phillip S (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052659

JA_01145

| Incident#<br>82375 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 82375    **Type:** Inmate Involved    **Incident Date:** 01/24/2021    **Time:** 10:00    **Confidential:** No
**Group#:** 194204
**Short Description:** I/M Sprayed with Sabre Red    **Supplement To:**    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 01/25/2021    **Approved by:** Hanna, Adrienne M (Staff Lt./Lt) |
| **Comments:** Use of Force review packet. |

| Lead Investigator Information |
|---|
| **Date:**    **Time:**    **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01146

DOC_SCI_0052660

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 82375 | Smyrna Landing Road | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 82399 | Type: Inmate Involved | Incident Date: 01/24/2021 | Time: 22:30 | Confidential: No |
|---|---|---|---|---|

**Group#:** 194204

**Short Description:**          **Supplement To:**          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution      **Followup Required :**   No

**Warrant Type:**          **Warrant #:**          **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

12hr intox hold + use of force (pepper spray + handcuffs)
inmate was uncooperative, yelling, and threatening correctional officers. Pepper spray was utilized. Inmate handcuffed; Unable to obtain PMH; Inmate denies any SI or HI. BBS clear after  pepper spray encounter; vs  bp 136/92 hr 111, rr20, 97% on RA, temp 98.4; no suspicion for covid-19 encounter or PUI; unable to obtain BAC or oral tox screen; No obvious deformities or trauma; unable to obtain PPD answers; Admitted to ETOH use tonight (1/24/21); did not disclose amount. Sent to infirmary.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A      **Med. Treatment Provided :**   N/A

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052661

| Incident#<br>82375 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 82399    Type: Inmate Involved | Incident Date: 01/24/2021    Time: 22:30    Confidential: No |
|---|---|
| Group#:    194204 | |
| Short Description: | Supplement To:    PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Gibbs, Nasier Q<br>Age: 21  Sex: M<br>Race: BLACK | ▮ | | | | N/A |
| Staff/<br>N/A | Carr, Rn, Kerry J<br>Age:  Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                                    **Entered By:** Carr, Rn, Kerry J (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                    DOC_SCI_0052662

JA_01148

| Incident#<br>82375 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| **Incident#** 82399 | **Type:** Inmate Involved | **Incident Date:** 01/24/2021 | **Time:** 22:30 | **Confidential:** No |
| **Group#:** 194204 | | | | |
| **Short Description:** | | **Supplement To:** | | **PREA:** No |

| Approval Information |
|---|

**X** Approved ☐ Disapproved **Date:** 01/25/2021     **Approved by:** Hanna, Adrienne M  (Staff Lt./Lt)

**Comments:** Use of force review.

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                   DOC_SCI_0052663

JA_01149

| Incident#<br>82375 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 82376 | Type: Inmate Involved | Incident Date: 01/24/2021 | Time: 22:00 | Confidential: No |
| --- | --- | --- | --- | --- |
| Group#: 194204 | | | | |
| Short Description: Uncooperative Inmate | | Supplement To: | | PREA: No |

Facility: SCI Sussex Correctional Institution                     Followup Required : No

Warrant Type:                          Warrant #:          Offender States Rape: No

Incident Location: RECEIVING ROOM

Location Description: Receiving by chairs

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On the above date and approximate time, I Sgt Clarke was working the receiving room. Delaware State police brought in a new commitment by the name of Nasier Gibbs ▮▮▮▮▮▮. I/M Gibbs was uncooperative from the time he entered the alcove. Inmate Gibbs did not want to remove his jacket. Sgt Callaway gave inmate multiple orders to remove his jacket but inmate Gibbs would not comply. Sgt Callaway had to physically remove the inmates jacket and hoodie. Inmate Gibbs was patted down by Sgt Callaway and was escorted to the afis machine. Once the two finger print was completed inmate Gibbs was escorted to the height chart to get pictures taken. Inmate did not want to keep his head straight and Sgt Hastings had to secure his head for pictures to be taken. Inmate was directed to sit in the chairs. Inmate Gibbs kept asking for a phone call. I Sgt Clarke told inmate he could not get a phone call at this time. I Sgt Clarke started was working on the intake paperwork when Inmate Gibbs got up and started walking towards the phones. Sgt Callaway who was doing a female area check gave inmate multiple orders to sit back down in the chairs. Inmate Gibbs wanted to argue with Sgt Callaway and Sgt Callaway sprayed inmate Gibbs in the facial area. I Sgt Clarke went around the counter to assist Sgt Callaway and Sgt Hastings in handcuffing inmate Gibbs. Inmate Gibbs was secured in handcuffs and carried to cell 812 to be stripped out by team. E.O.R

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

| Hospitalized : N/A | Med. Treatment Provided : N/A |
| --- | --- |
| Comments : N/A | |

| Evidence Information | | | |
| --- | --- | --- | --- |
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL                          DOC_SCI_0052664

| Incident# |
|-----------|
| 82375 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 82376 | **Type:** Inmate Involved | | **Incident Date:** 01/24/2021 | **Time:** 22:00 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 194204 | | | | | |
| **Short Description:** Uncooperative Inmate | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Perpetrator | Gibbs, Nasier Q Age: 21 Sex: M Race: BLACK | ▮ | OC Spray | Physical, Handcuffs | | N/A |
| Staff/ Reported By | Clarke, Brian M Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Callaway, Amos N CPL Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Hastings, Phillip S Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

**Reporting Officer:** Clarke, Brian M (Co Corporal/Sgt. - Large Inst.)   **Entered By:** Clarke, Brian M (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052665

JA_01151

| Incident#<br>82375 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

**Incident#** 82376     **Type:** Inmate Involved        **Incident Date:** 01/24/2021     **Time:** 22:00     **Confidential:** No
**Group#:** 194204
**Short Description:** Uncooperative Inmate                          **Supplement To:**                          **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 01/25/2021     **Approved by:** Hanna, Adrienne M  (Staff Lt./Lt) |
| **Comments:** Use of force review. |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01152

DOC_SCI_0052666

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 88352 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 88376 | Type: FYI | | Incident Date: 02/17/2022 | Time: 17:15 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 199269 | | | | | |
| Short Description: | | | Supplement To: | | PREA: No |

**Facility:** SCI Sussex Correctional Institution                                **Followup Required :**   No

**Warrant Type:**                          **Warrant #:**                **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Shower

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On February 17, 2022 at approximately 1715 hours inmate Atherholt, Aaron ▮▮▮▮▮▮▮ had been placed in cell 814 after being OC sprayed on HU4. I then had officers Warnick and McTeer remove inmate Atherholt from cell 814 and escort him to the shower to be strip searched and transferred to THA. During the strip search inmate Atherholt became agitated but was complying without orders at the time. Once the officers began handing clean clothes back to him he stopped complying with orders and refused to put them on claiming there was urine on them. He was told multiple times that they were new clothes but still refused to get dressed. Inmate Atherholt then took the t-shirt that was given to him and threw it at the officers. Officer McTeer withdrew his OC spray and deployed it on inmate Atherholt. Inmate Atherholt was then taken to the ground by the officers. Once on the ground inmate Atherholt continued to refuse to comply with orders. Officers Warnick and McTeer were struggling to get inmate Atherholt placed in to handcuffs at with point officer Donovan came out of the property room to assist. Once they were able to secure inmate Atherholt in handcuffs he was taken back to cell 814 and secured in the cell. All movements were video recorded by Lt. Wagner. Officer Warnick informed the watch commander of an injury that occurred during this process and a first report of injury was filled out by Lt. Wagner. E.O.R.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| Hospitalized : N/A | Med. Treatment Provided : N/A |
|---|---|
| Comments : N/A | |

### Evidence Information

| Evidence Type | Collected By | Date Collected | | Secured By |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | |

Comments: N/A

CONFIDENTIAL                                                          DOC_SCI_0052724

| Incident# 88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88376    Type: FYI | | | Incident Date: 02/17/2022 | Time: 17:15 | Confidential: No |
|---|---|---|---|---|---|
| Group#:    199269 | | | | | |
| Short Description: | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ███ | OC Spray | Handcuffs | | N/A |
| Staff/<br>Reported<br>By | Wagner, Michael W<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/<br>Staff | Warnick, Blake E<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Mcteer, Harold S IV<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Donovan, Richard E II<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

Reporting Officer: Wagner, Michael W (Staff Lt./Lt)          Entered By: Wagner, Michael W (Staff Lt./Lt)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL

JA_01154

DOC_SCI_0052725

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 88376 | Type: FYI | | Incident Date: 02/17/2022 | Time: 17:15 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 199269 | | | | | |
| Short Description: | | Supplement To: | | PREA: No | |

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   Date: 02/17/2022   Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.) |
| Comments: N/A |

| Lead Investigator Information |
|---|
| Date:          Time:          Investigator Name: |
| Comments: |

CONFIDENTIAL

DOC_SCI_0052726

| Incident# | | |
|---|---|---|
| 88352 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date:  06/27/2024

## INCIDENT REPORT

| | |
|---|---|
| **Incident#** 88366   **Type:** QRT Escort | **Incident Date:** 02/17/2022   **Time:** 17:24   **Confidential:** No |
| **Group#:** 199269 | |
| **Short Description:** | **Supplement To:**   **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution                    **Followup Required :**   No

**Warrant Type:**                         **Warrant #:**           **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

  On Thursday February 17 , 2022 I Sergeant D. Duperron was assigned to Medium Building Team 2 during the 1600 x 2400 shift. At approximately 1654 hrs. a code 6 was called in Pre - Trial Housing Unit 4. At 1724 hrs. Team 2 respond to the Muster Room was called over the radio by control. During this time I arrived to the Muster Room where I was directed I was number 5 man on the Quick Response Team (QRT). Myself along with other members of the QRT lined up and walked into the Receiving Room where inmate Atherholt , Aaron ███████████ was secured in cell 812. Inmate was then given directives by Lt. Callaway that we were going to be escorting him to the shower and then to medical. Inmate was taken out of the cell without any issues and brought to the shower where he was changed out into oranges for higher security. Inmate was then escorted by the team to medical where he was cleared of THA. Inmate was placed into cell without any issues. Myself along with the rest of the team returned back to the Muster Room for debriefing. End Of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                DOC_SCI_0052727

| Incident# |
|-----------|
| 88352 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

Incident# 88366    **Type:** QRT Escort        **Incident Date:** 02/17/2022    **Time:** 17:24    **Confidential:** No
**Group#:**    199269
**Short Description:**                                    **Supplement To:**                **PREA:** No

| | | | Individuals Involved | | | |
|---|---|---|---|---|---|---|
| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| Staff/ Reported By | Duperron, David A Jr Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ Perpetrator | Atherholt, Aaron L 2 Age: 32  Sex: M Race: WHITE | ▮ | | | | N/A |
| Staff/ Staff | Callaway, Gregory E Age:  Sex: Race: | N/A | | | | Staff Lt./Lt |

**Reporting Officer:** Duperron, David A Jr(Co Corporal/Sgt. - Large    **Entered By:** Duperron, David A Jr(Co Corporal/Sgt. - Large
Inst.)                                                                          Inst.)

| | Follow-Up Information | |
|---|---|---|

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                                                                    DOC_SCI_0052728

JA_01157

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 88366    **Type:** QRT Escort    **Incident Date:** 02/17/2022    **Time:** 17:24    **Confidential:** No |
|---|
| **Group#:** 199269 |
| **Short Description:**                          **Supplement To:**                     **PREA:** No |

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved    [ ] Disapproved    **Date:** 02/17/2022    Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**              **Time:**              **Investigator Name:** |
| **Comments:** |

**Page 6 of 75**

CONFIDENTIAL

JA_01158

DOC_SCI_0052729

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 88367 **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 17:30 | **Confidential:** No |

**Group#:** 199269

**Short Description:** Team 2 Escort | **Supplement To:** | **PREA:** No

**Facility:** SCI  Sussex Correctional Institution | **Followup Required :** No

**Warrant Type:** | **Warrant #:** | **Offender States Rape:** No

**Incident Location:** MULTI-SECURITY

**Location Description:** receiving room

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday February 17th, 2022. I Sgt.Davidson was assigned to MSB gp1 team 2 on 4x12 shift. At approximately 1730 hours team 2 was called to the muster room. The team consisted of Sgt. Fountain (1), Sgt. Drummond (2) Cpl.Lewis (3), Sgt.Davidson (4) and Sgt.Duperron (5). After equipping the protective gear, team 2 reported to receiving room to strip out I/M Atherholt Aaron ▮▮▮▮ and escort him to MSB. Once in receiving room team 2 went to cell 814 where I/M Atherholt was. I/M Atherholt appeared to have been sprayed and already had handcuffs on him. At this time Sgt. Fountain directed I/M Atherholt to the cell door and to turn away from him. After I/M Atherholt complied team 2 escorted I/M Atherholt to the showers to be stripped out. Once I/M Atherholt was changed into oranges, he was escorted to MSB medical to be cleared for THA. Once cleared by medical I/M Atherholt was placed into THA 2 Cell 2 without further incident. End of report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A     **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052730

| Incident# 88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 88367    Type: Inmate Involved | | | Incident Date: 02/17/2022 | Time: 17:30 | Confidential: No | |
|---|---|---|---|---|---|---|
| Group#: 199269 | | | | | | |
| Short Description: Team 2 Escort | | | | Supplement To: | PREA: No | |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Staff | Davidson, Brian A<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Fountain, Jermaine J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Lewis, Markie L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Duperron, David A Jr<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Drummond, Jeremiah L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | █████ | | | | N/A |

Reporting Officer: Davidson, Brian A (Co Corporal/Sgt. - Large
Inst.)

Entered By: Davidson, Brian A (Co Corporal/Sgt. - Large
Inst.)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL

DOC_SCI_0052731

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

**Incident#** 88367　　**Type:** Inmate Involved　　　**Incident Date:** 02/17/2022　　**Time:** 17:30　　**Confidential:** No

**Group#:** 199269

**Short Description:** Team 2 Escort　　　　　　　　　**Supplement To:**　　　　　　　**PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

**[X]** Approved　　[ ] Disapproved　**Date:** 02/17/2022　　**Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**　　　　　**Time:**　　　　**Investigator Name:**

**Comments:**

Page 9 of 75

JA_01161

| Incident# 88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88354 | **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** Code 6      **Supplement To:**      **PREA:** No

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** H.U.4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 2.05 Disrespect
                      1.34 Refusal to Lock In

**Description of Incident:**

On 17 February 2022 ap approximately 1654 hours I Sgt. George Townsend was on H.U.4 observing chow. An inmate was sprayed for refusing to lock in. I immediately ran over to assist and noticed the rest of the inmates were not locking in. I started yelling and instructing everyone to lock in. One inmate identified as Atherholt,Aaron ▇▇▇▇ was not obeying my orders. I gave him a second order to lock in and he tried to grab his food and drink. I gave him a third directive to leave his food on the table and to lock in. Atherholt turned to me and yelled "Fuck you man!" I then proceeded to spray Atherholt in the facial area with Sabre Red. Atherholt went down to the ground and was actively resisting all efforts to get him handcuffed. After a struggle and with the help of respondign staff I was finally able to secure Atherholt in handcuffs and he was escorted off of the tier. EOR.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052733

| Incident#<br>88352 | | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 88354 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
| --- | --- | --- | --- | --- | --- |
| **Group#:** 199269 | | | | | |
| **Short Description:** Code 6 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Staff/<br>N/A | Townsend, George C JR<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ▮▮▮▮▮ | OC Spray | Handcuffs | | N/A |

**Reporting Officer:** Townsend, George C JR(Correctional Officer)    **Entered By:** Townsend, George C JR(Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL

JA_01163

DOC_SCI_0052734

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 88354 | **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 16:54    **Confidential:** No |
| **Group#:** 199269 | | | |
| **Short Description:** Code 6 | | **Supplement To:** | **PREA:** No |

| Approval Information |
|---|

**X** Approved ☐ Disapproved **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

**Page 12 of 75**

DOC_SCI_0052735

JA_01164

| Incident# | | |
|---|---|---|
| 88352 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 88358 | Type: FYI | | Incident Date: 02/17/2022 | Time: 17:15 | Confidential: No |
|---|---|---|---|---|---|

**Group#:** 199269

**Short Description:**                                       **Supplement To:**                          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                **Followup Required :**   No

**Warrant Type:**                          **Warrant #:**           **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time I Cpl. R. Donovan was working in the Property Room. There was a code 6 called on H/U 4. While I/M Atherholt Aaron ▊▊▊▊▊▊ was being changed in the shower area I/M Atherhold thru the t-shirt to the ground and refused to get dressed. At that time Sgt McTeer sprayed I/M Atherholt in the facial area. C/O Warnick and Sgt. McTeer took I/M Atherholt toward the back of the shower and to the ground. I Helped to finish taking I/M Atherholt to the ground. While trying to secure his hands I/M Atherholt refused to remove them from underneath his body, at which point I gave 3 stunning blows to his right shoulder area while ordering him to give up his hands. I/M Atherholt finally gave up his right hand. He still had his left under him. I then grabbed his left hand and moved it to his back to be cuffed. Once I/M Atherholt was secured in handcuffs he was taken to cell 814 and secured. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052736

| Incident# |
|-----------|
| 88352 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 88358 | **Type:** FYI | | **Incident Date:** 02/17/2022 | **Time:** 17:15 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 199269 | | | | | |
| **Short Description:** | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Atherholt, Aaron L 2 Age: 32 Sex: M Race: WHITE | ▮ | OC Spray | Handcuffs | | N/A |
| Staff/ N/A | Donovan, Richard E II Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Mcteer, Harold S IV Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Warnick, Blake E Age: Sex: Race: | N/A | | Handcuffs | | Correctional Officer |

**Reporting Officer:** Donovan, Richard E II(Co Corporal/Sgt. - Large Inst.)

**Entered By:** Donovan, Richard E II(Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052737

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 88358    **Type:** FYI        **Incident Date:** 02/17/2022    **Time:** 17:15    **Confidential:** No
**Group#:** 199269
**Short Description:**                          **Supplement To:**                    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**        **Time:**        **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL                                    DOC_SCI_0052738

JA_01167

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88359    Type: Inmate Involved | Incident Date: 02/17/2022    Time: 16:54    Confidential: No |
|---|---|
| Group#:    199269 | |
| Short Description:   Code 6 | Supplement To:                PREA: No |

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**   No

**Warrant Type:**                              **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the Above date and approximate time I, SGT Scott Smoot, was on Duty in MSB assigned to Team 1 when a Code 6 was called on Housing Unit 4. I responded to Pre-Trial and Was advised 2 Inmates were involved in the Code and both were already in the Receiving Room. I reported to Receiving Room and Assisted with Changing Out IM Harding, Danny ▮▮▮▮▮ into Orange Clothing. I assisted with the Escort of IM Harding from Pre-Trial to MSB for Housing in THA. IM Harding was Seen By Medical Staff in MSB Infirmary and Cleared for Housing in THA. I Then assisted with Escorting IM Harding To THA 2 where IM Harding was secured without further issues. Nothing Else Follows.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A        **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052739

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88359 | Type: Inmate Involved | | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
| --- | --- | --- | --- | --- | --- |
| Group#: 199269 | | | | | |
| Short Description: Code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Inmate/<br>N/A | Harding, Danny W J<br>Age: 36 Sex: M<br>Race: WHITE | ▉ | | | | N/A |
| Staff/<br>N/A | Smoot, Scott Jr<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Smoot, Scott Jr(Correctional Officer)    Entered By: Smoot, Scott Jr(Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

JA_01169

DOC_SCI_0052740

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 88352 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 88359 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** Code 6 | **Supplement To:** | **PREA:** No

### Approval Information

[X] Approved  [ ] Disapproved  **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01170

DOC_SCI_0052741

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88368    Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|

**Group#:**   199269

| Short Description:  Code 6 | | Supplement To: | PREA: No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution        **Followup Required :**   No

**Warrant Type:**                     **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On 17 February 2022, I Sgt. Fountain was on housing unit four observing chow. Inmate Harding,Danny ▮▮▮▮▮ was told by Cpl. Corea multiple times to stand up and go lock in. The inmate continued to talk and refuse Cpl. Coreas' orders. Cpl. Corea then deployed a burst of sabre red to inmate Hardings' facial region and took him to the ground. I assisted in handcuffing inmate Harding because he refused to give his hands to be handcuffed. Once handcuffed,  myself and other security escorted inmate harding to the receiving room, where he was secured in cell 813. There was no further action on my part. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| Hospitalized :   N/A | Med. Treatment Provided :   N/A |
|---|---|

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL          DOC_SCI_0052742

| Incident# |
|-----------|
| 88352 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 88368 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 199269 | | | | | |
| **Short Description:** Code 6 | | | **Supplement To:** | | **PREA:** No |

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| Staff/ N/A | Corea, Anthony L Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Fountain, Jermaine J Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ N/A | Harding, Danny W J Age: 36 Sex: M Race: WHITE | ▮▮▮ | Physical, OC Spray | | | N/A |

Reporting Officer: Fountain, Jermaine J (Co Corporal/Sgt. - Large Inst.)

Entered By: Fountain, Jermaine J (Co Corporal/Sgt. - Large Inst.)

| Follow-Up Information |
|---|

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052743

JA_01172

| Incident# 88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 88368 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|
| Group#: 199269 | | | | |
| Short Description: Code 6 | | Supplement To: | | PREA: No |

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  Date: 02/17/2022    Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.) |
| Comments: N/A |

| Lead Investigator Information |
|---|
| Date:        Time:        Investigator Name: |
| Comments: |

CONFIDENTIAL

JA_01173

DOC_SCI_0052744

| Incident# 88352 | **JTVCC James T. Vaughn Correctional Center** **Smyrna Landing Road** **SMYRNA DE, 19977** Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88361 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 17:15 | Confidential: No |

**Group#:** 199269

**Short Description:** Code-6                                    **Supplement To:**                          **PREA:** No

**Facility:** SCI Sussex Correctional Institution                **Followup Required :** No

**Warrant Type:**                          **Warrant #:**              **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Receiving Room Shower

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time I Ofc. Warnick was assisting with changing out Inmate Atherholt, Aaron ███████ who was involved in a Code-6. During the process I/M Atherholt began to refuse to get dressed. Inmate Atherholt was given 3 or more directives by staff to get dressed. I/M Atherholt refused each directive. Sgt. Mcteer then deployed his O/C Spray in the face of I/M Atherholt who was then taken to the ground by myself and staff. Inmate Atherholt refused to give up his left arm. I then used 3 impact blows to the body while ordering him to comply, and to give up his arm. Inmate Atherholt finally complied and gave his arm up. He was then secured in handcuffs, and escorted and secured in Cell #814.........................EOR............................

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                          DOC_SCI_0052745

| Incident#<br>88352 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | | | **Date:** 06/27/2024 | |

## INCIDENT REPORT

| **Incident#** 88361 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 17:15 | **Confidential:** No |
| --- | --- | --- | --- | --- | --- |
| **Group#:** 199269 | | | | | |
| **Short Description:** Code-6 | | | **Supplement To:** | | **PREA:** No |

| | | | Individuals Involved | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Type/<br>Category** | **Name/Details** | **SBI#** | **Type of<br>Force** | **Type of<br>Restraint** | **Action<br>Taken** | **Title** |
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32 Sex: M<br>Race: WHITE | ▇ | | | | N/A |
| Staff/<br>N/A | Warnick, Blake E<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Mcteer, Harold S IV<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Warnick, Blake E (Correctional Officer)    **Entered By:** Warnick, Blake E (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| **Description** | **Completed** | **Date** | **Completed By** |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 23 of 75**

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 88361     **Type:** Inmate Involved          **Incident Date:** 02/17/2022     **Time:** 17:15     **Confidential:** No |
|---|
| **Group#:**   199269 |
| **Short Description:**  Code-6                                                    **Supplement To:**                              **PREA:** No |
| **Approval Information** |
| [X] Approved   [ ] Disapproved   **Date:** 02/17/2022       **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |
| **Lead Investigator Information** |
| **Date:**            **Time:**            **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

DOC_SCI_0052747

JA_01176

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

**Incident#** 88388    **Type:** Inmate Involved    **Incident Date:** 02/17/2022    **Time:** 16:54    **Confidential:** No

**Group#:** 199269

**Short Description:**                                        **Supplement To:**                        **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                              **Followup Required :**  No

**Warrant Type:**                          **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** CELL # 813

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On February 17th 2022 I Sergeant L. Coverdale was assigned to the receiving room at 1654 inmate Danny Harding ▮▮▮▮▮ was brought to the receiving room after a code 6 was called on housing unit #4. He was placed in cell 813 and I escorted him from the cell to the shower area to strip him out. After he was stripped out and giving his uniform he was escorted by Sergeant Smoot and Officer Neeley out of the area without any other incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**  N/A          **Med. Treatment Provided :**  N/A

**Comments :**  N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052748

Incident#
88352

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date:  06/27/2024

## INCIDENT REPORT

| Incident# 88388 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 199269 | | | | | |
| **Short Description:** | | | **Supplement To:** | | **PREA:** No |

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| Staff/ N/A | Smoot, Scott  Jr Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Neeley, Travis J Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Coverdale, Lawrence O II Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Inmate/ N/A | Harding, Danny W J Age: 36  Sex: M Race: WHITE | ▇▇▇ | | | | N/A |

**Reporting Officer:** Coverdale, Lawrence O II(Co Corporal/Sgt. - Large Inst.)     **Entered By:** Coverdale, Lawrence O II(Co Corporal/Sgt. - Large Inst.)

| Follow-Up Information |
|---|

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052749

JA_01178

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 88388     **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|

**Group#:** 199269

**Short Description:** | | **Supplement To:** | | **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

**[X] Approved    [ ] Disapproved    Date:** 02/18/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01179

DOC_SCI_0052750

| Incident# | | |
|---|---|---|
| 88352 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 88370 | **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 16:50 | **Confidential:** No |
|---|---|---|---|---|

**Group#:**  199269

**Short Description:**  two coded 6 inmates                    **Supplement To:**                    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                    **Followup Required :**  No

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time I Sgt. Kevin Braswell was assigned to work on HU#4.  Just as chow started and I went into the bathroom to relieve myself. While I was doing so I heard some yelling in the dayroom. When I entered the dayroom I saw most of the inmates in the dayroom rushing up the stairs. When the crowd cleared my field of vision I saw Sgt Townsend and Sgt Purnell struggling to handcuff inmate Atherholt Aaron on the floor. I went to help them. Once there I hepled secure I/M Atherholt's left arm and assisted in getting cuffs one him. Responding staff arrived and escorted him off the unit.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A                    **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

JA_01180

DOC_SCI_0052751

| Incident# | | **JTVCC James T. Vaughn Correctional Center** | **Date:** 06/27/2024 |
|---|---|---|---|
| 88352 | | **Smyrna Landing Road** | |

**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

## INCIDENT REPORT

| **Incident#** 88370 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 16:50 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 199269 | | | | | |
| **Short Description:** two coded 6 inmates | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Atherholt, Aaron L 2 Age: 32 Sex: M Race: WHITE | ███ | | | | N/A |
| Staff/ N/A | Braswell, Kevin Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Townsend, George C JR Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Purnell, Jeremiah R Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

**Reporting Officer:** Braswell, Kevin  (Correctional Officer)          **Entered By:** Braswell, Kevin  (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                                                                    DOC_SCI_0052752

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

**Incident#** 88370　　**Type:** Inmate Involved　　　　**Incident Date:** 02/17/2022　　**Time:** 16:50　　**Confidential:** No
**Group#:** 199269
**Short Description:** two coded 6 inmates　　　　　　　　　　**Supplement To:**　　　　　　**PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved　　[ ] Disapproved　**Date:** 02/17/2022　　**Approved by:** Niblett, Joshua L　(Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**　　　　　**Time:**　　　　**Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01182

DOC_SCI_0052753

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 88363 | **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** code 6                   **Supplement To:**              **PREA:** No

**Facility:** SCI  Sussex Correctional Institution             **Followup Required :**   No

**Warrant Type:**                   **Warrant #:**         **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time a code 6 was called on housing unit 4.  I responded to the unit and assisted staff with securing inmate Aaron Atherholt in handcuffs.  Inmate Atherholt had his arms tucked underneath himself and after a brief struggle he was secured in handcuffs.  My self and Sgt Dave Seymore escorted inmate Atherholt off the unit and placed him in cell 814 in the receiving room.  Once placed in cell 814 inmate Atherholt was able to openthe door ans step out.  Inmate was ecured back in cell 814 and the door was locked. E.O.R

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A         **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                            DOC_SCI_0052754

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 88363 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |

**Group#:** 199269

**Short Description:** code 6        **Supplement To:**       **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32 Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/<br>Responder | Seymore, David R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Responder | Berna, Eric J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

**Reporting Officer:** Berna, Eric J (Co Corporal/Sgt. - Large Inst.)     **Entered By:** Berna, Eric J (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL        DOC_SCI_0052755

JA_01184

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 88363 | **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** code 6    **Supplement To:**    **PREA:** No

| Approval Information |
|---|

[X] Approved  [ ] Disapproved  **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**    **Time:**    **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052756

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88356    Type: Inmate Involved | | Incident Date: 02/17/2022    Time: 16:55    Confidential: No |
| --- | --- | --- |
| Group#:    199269 | | |
| Short Description:  code 6 | Supplement To: | PREA: No |

**Facility:** SCI  Sussex Correctional Institution                                    **Followup Required :**  No

**Warrant Type:**                                    **Warrant #:**                          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU#4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday February 17th 2022 I Officer Neeley, Travis was assigned to Stan Taylor Building Rover for the duration of the 1600m to 0000. At approximatley 1655 hours code 6 HU#4 was called I responded. Once I got there both inmates were being cuffed and escorted over to the receiving room. my self and other staff members stripped out and escorted Inmate Harding ▆▆▆▆▆▆▆▆▆ over to MSB medical to be evaluated. While on the way to MSB Inmate Harding Repeadley kept bringing his knee to his nose while being escorted i gave him multiple directives to stop lifting his knee up after the third directive i pushed him up against the door heading out to the compound once the door opened he was escorted to MSB without any further incident. EOR

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
| --- | --- | --- | --- |
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

JA_01186

DOC_SCI_0052757

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88356    Type: Inmate Involved | Incident Date: 02/17/2022    Time: 16:55    Confidential: No |
|---|---|
| Group#:    199269 | |
| Short Description:  code 6 | Supplement To:    PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Staff/<br>N/A | Neeley, Travis J<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Neeley, Travis J (Correctional Officer)    Entered By: Neeley, Travis J (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL    DOC_SCI_0052758

JA_01187

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 88352 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 88356 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:55 | Confidential: No |
|---|---|---|---|---|
| Group#: 199269 | | | | |
| Short Description: code 6 | | Supplement To: | | PREA: No |

### Approval Information

**X** Approved ☐ Disapproved  **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052759

JA_01188

| Incident# 88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 88375 | Type: Inmate Involved | | Incident Date: 02/17/2022 | Time: 17:24 | Confidential: No |
| Group#:  199269 | | | | | |
| Short Description:  QRT | | | Supplement To: | | PREA: No |

**Facility:** SCI  Sussex Correctional Institution    **Followup Required :**  No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Escort

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On 22 February 2022, I Sgt. Fountain was assigned to the QRT team to escort inmate Atherholt, Aaron ████████ from the receiving room to THA in MSB. Myself and the rest of the team escorted inmate Atherholt to the receiving room shower where he was strip searched. After being searched the inmate was escorted to MSB medical where he was seen by medical staff. Once cleared by medical staff the team escorted the inmate to THA where he was secured in THA 2 cell 2. There was no further incident. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A    **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052760

| Incident#<br>88352 | | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261**<br>**INCIDENT REPORT** | | | **Date:** 06/27/2024 |

| Incident# 88375 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 17:24 | **Confidential:** No |
| Group#: 199269 | | | | | |
| Short Description: QRT | | | Supplement To: | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Fountain, Jermaine J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ▮ | | | | N/A |

**Reporting Officer:** Fountain, Jermaine J (Co Corporal/Sgt. - Large Inst.)    **Entered By:** Fountain, Jermaine J (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL    DOC_SCI_0052761

JA_01190

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 88375    Type: Inmate Involved    Incident Date: 02/17/2022    Time: 17:24    Confidential: No |
|---|
| Group#:    199269 |
| Short Description:  QRT                              Supplement To:                    PREA: No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved   Date: 02/17/2022    Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.) |
|---|---|---|

Comments:  N/A

| Lead Investigator Information |
|---|

Date:                 Time:                 Investigator Name:

Comments:

CONFIDENTIAL                                          DOC_SCI_0052762

JA_01191

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88360    Type: FYI | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|

**Group#:** 199269

| **Short Description:** Code 6 | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**   No

**Warrant Type:**                          **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU#4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday February 17, 2022 at 1654, a code 6 was called on HU#4 in the Pretrial Building.  When I responded to the HU#4 hallway door, I/M Danny Harding ▮▮▮▮▮▮ was being escorted off of the housing unit in hand cuffs by Sgt Fountain.  Sgt McTeer handed me the emergency keys, and assisted Sgt Fountain escorting I/M Harding to the receiving room.  I stayed at the housing unit door with the emergency keys until the second inmate was escorted off and the housing unit was secured by Sgt Smith.  The second inmate, I/M Aaron Atherholt ▮▮▮▮▮▮ was escorted in hand cuffs to the receiving room by Sgt Seymore and Sgt Berna.  After the housing unit was secured, the emergency keys were returned to Control and I returned to my assigned post. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                          DOC_SCI_0052763

| Incident#<br>88352 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | | Date: 06/27/2024 |

# INCIDENT REPORT

| | | | | | |
|---|---|---|---|---|---|
| **Incident#** 88360 | **Type:** FYI | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
| **Group#:** 199269 | | | | | |
| **Short Description:** Code 6 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Bradford, Ryan A<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Inmate/<br>N/A | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | ■■■ | | | | N/A |
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | | | | | N/A |
| Staff/<br>N/A | Mcteer, Harold S IV<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Fountain, Jermaine J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Seymore, David R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Berna, Eric J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Smith, Donald L II<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

**Reporting Officer:** Bradford, Ryan A (Staff Lt./Lt)          **Entered By:** Bradford, Ryan A (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                                                              DOC_SCI_0052764

JA_01193

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 88360 | Type: FYI | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** Code 6         **Supplement To:**      **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved    [ ] Disapproved    **Date:** 02/17/2022      **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**      **Time:**      **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

DOC_SCI_0052765

JA_01194

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| Incident# 88353 | Type: Inmate Involved | | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 199269 | | | | | |
| Short Description: Refusing to lock in | | | Supplement To: | | PREA: No |

Facility: SCI  Sussex Correctional Institution                      Followup Required :   No

Warrant Type:                          Warrant #:          Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: HU 4 Chow hall

Sexual Allegation:

Location Category:

Violated Conditions: 1.34 Refusal to Lock In
2.06 Failing to Obey an Order
2.16 Disorderly Behavior

**Description of Incident:**

On the above date and time, I, Cpl Corea was assigned to HU 4. While observing chow, I/M Harding, Danny ▮▮▮▮▮ was talking when he sat down to eat. Sgt Purnell gave I/M Harding multiple orders (after the chow announcement was made that there is no talking during chow) to stop talking. I/M Harding then became argumentative with Sgt Purnell, and was ordered again to stop talking. When Sgt Purnell walked away, I/M harding continued talking. I then ordered I/M Harding to lock in while making physical gestures pointing to his cell. I/M Harding then continued to eat his food. I then ordered I/M Harding again to lock in, in which he replied "what the fuck man I wasn't doing shit" and continued to sit at the table refusing to lock in. I then administered a short burst of sabre red to his facial region and placed him on the ground. I then secured I/M Harding in hand restraints with the assistance of Sgt. Fountain. Multiple other staff members were locking in the tier. While I was placing hand restraints on I/M Harding, I heard what sounded like someone else getting sprayed with sabre red, which happened to be I/M Atherholt, Aaron ▮▮▮▮▮ Responders then entered the unit and removed both inmates from the tier without further incident. EOR

| Injured Persons | Nature of Injury | | Location |
|---|---|---|---|
| N/A | N/A | N/A | |

| Hospitalized :   N/A | Med. Treatment Provided :   N/A | |
|---|---|---|

Comments :   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052766

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
| --- | --- | --- |

## INCIDENT REPORT

| Incident# 88353    Type: Inmate Involved | | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
| --- | --- | --- | --- | --- |
| Group#:   199269 | | | | |
| Short Description:  Refusing to lock in | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Inmate/<br>N/A | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | ███ | OC Spray | Handcuffs | | N/A |
| Staff/<br>N/A | Corea, Anthony L<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Fountain, Jermaine J<br>Age:   Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ███ | | | | N/A |

Reporting Officer: Corea, Anthony L (Correctional Officer)    Entered By: Corea, Anthony L (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL                                                                    DOC_SCI_0052767

JA_01196

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

**Incident#** 88353    **Type:** Inmate Involved    **Incident Date:** 02/17/2022    **Time:** 16:54    **Confidential:** No
**Group#:** 199269
**Short Description:** Refusing to lock in                                **Supplement To:**                    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01197

DOC_SCI_0052768

| Incident# 88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88364 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|

**Group#:** 199269

| **Short Description:** code 6 | **Supplement To:** | **PREA:** No |
|---|---|---|

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**   No

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** H.U.4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On February 17th, 2022 and at 1654 I Sgt Purnell was conducting chow with Cpl Corea.  During chow I Sgt Purnell had to address I/M Danny Harding ▓▓▓▓▓▓▓ there is not talking during chow. I Sgt Purnell then when back to observing chow and when my back was turned I/M Harding began to talk during chow again ignoring the directive he was by me earlier. Cpl Correa then gave I/M Harding the order to stop talking during chow I/M Harding began to argue and was given several directives to lock in. I/M Harding refused the directives to lock in his cell. I/M Harding was sprayed in the facial area and myself and Cpl Correa with other staff escorted I/m Harding to the ground and secured him in handcuffs. Once I/M Harding was in handcuffs I observed and could heard Sgt Townsend giving orders to I/M Aaron Atherholt to put his tray down and lock in during the code. I/m Atherholt refused saying No Fuck you to Sgt Townsend. I/M Atherholt was sprayed in the facial area and escorted to the ground I Sgt Purnell with other staff then secured I/M Atherholt in handcuffs. I/M Atherolt and I/M Harding were escorted off the unit without other incidents.                    EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052769

| Incident#<br>88352 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | | Date: 06/27/2024 |
|---|---|---|---|---|

## INCIDENT REPORT

| Incident# 88364 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 199269 | | | | | |
| **Short Description:** code 6 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | OC Spray | Handcuffs | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Corea, Anthony L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ▮ | OC Spray | Handcuffs | | N/A |
| Inmate/<br>Perpetrator | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | | | | | N/A |

**Reporting Officer:** Purnell, Jeremiah R (Co Corporal/Sgt. - Large Inst.)      **Entered By:** Purnell, Jeremiah R (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL      DOC_SCI_0052770

| Incident# 88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88364 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|

**Group#:** 199269

| **Short Description:** code 6 | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved   [ ] Disapproved   **Date:** 02/17/2022      **Approved by:** Niblett, Joshua L (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01200

DOC_SCI_0052771

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88352    Type: Inmate Involved | Incident Date: 02/17/2022    Time: 17:15    Confidential: No |
|---|---|

**Group#:** 199269

| **Short Description:** Segeration Clearance | **Supplement To:** | **PREA:** No |
|---|---|---|

**Facility:** SCI Sussex Correctional Institution        **Followup Required :** No

**Warrant Type:**                **Warrant #:**        **Offender States Rape:** No

**Incident Location:** MEDICAL

**Location Description:** Infirmary

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**
Segregation Clearance: Nurse Assessment
Subjective Injury Report: Denies any injuries
Subjective Mental Health Report: Denies suicidal/homicidal ideations.
Objective:
a. Vital Signs: blood pressure 150/96, heart rate 99, respirations 18, 97.5F, 100% on room air, lung sounds clear
b. Injury assessment: None noted
c. Use of Force: Inmate was sprayed, bilateral wrist cuffed behind back
Chart Reviewed:
a. Medications: None
b. Medical conditions: Denies.
c. Mental Health conditions: None
d. Scheduled treatments: None.
This nurse, L.Moore, RN clears inmate, Harding, Danny███████ for segregation housing.  Medical will make arrangements
to monitor and continue any scheduled care.  Urgent staff referral submitted to mental health.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| Hospitalized : N/A | Med. Treatment Provided : N/A |
|---|---|

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                DOC_SCI_0052772

JA_01201

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88352    Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 17:15 | Confidential: No |
|---|---|---|---|

**Group#:** 199269

**Short Description:** Segeration Clearance         **Supplement To:**              **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | ⬛ | | | | N/A |
| Staff/<br>N/A | Moore, Rn, Lindsey M<br>Age:   Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                              **Entered By:** Moore, Rn, Lindsey M (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                    DOC_SCI_0052773

JA_01202

| Incident# 88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 88352 | **Type:** Inmate Involved | **Incident Date:** 02/17/2022 | **Time:** 17:15 | **Confidential:** No |
|---|---|---|---|---|
| **Group#:** 199269 | | | | |
| **Short Description:** Segeration Clearance | | **Supplement To:** | | **PREA:** No |

| Approval Information |
|---|

| X Approved | ☐ Disapproved | **Date:** 02/17/2022 | **Approved by:** Niblett, Joshua L (Shift Commander - Large Inst.) |

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052774

JA_01203

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| | | | |
|---|---|---|---|
| Incident# 88362 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:54   Confidential: No |
| Group#: 199269 | | | |
| Short Description: Code 6 | | Supplement To: | PREA: No |

Facility: SCI  Sussex Correctional Institution                         Followup Required :   No

Warrant Type:                                     Warrant #:          Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: Housing Unit 4/ Receiving

Sexual Allegation:

Location Category:

Violated Conditions: 1.00D Active Resistance Towards Staff
                     1.06 Threatening Behavior
                     2.03/200.106 Creating a Health, Safety or Fire Hazard
                     2.05 Disrespect
                     2.06 Failing to Obey an Order
                     2.16 Disorderly Behavior

**Description of Incident:**

On February 17th 2022 at approximately 1654 a Code 6 was called on housing unit #4. I Sgt McTeer (Team #1) responded from my post (Front Counter) to housing unit #4. On my arrival I saw Sgt Fountain escorting Harding, Danny ▮▮▮ and I assisted by taking Harding right arm in the escort to receiving room. Harding was placed in cell 813 without incident.

At approximately 1515 hours Inmate Atherholt, Aaron ▮▮▮ was in cell 814 and Officer Warnick and Myself were assigned to strip him out. We approached the cell and Atherholt had urinated all over himself and the floor. Atherholt was escorted to the receiving shower where he was to be stripped out. Atherholt was still very agitated and complained of his face burning. He stripped his clothes off and new clothes were given to him. He put on his boxers and kept on pleading to take a shower. Atherholt had been given multiple orders to get dressed by Officer Warnick and myself. He got upset and dropped his shirt to the floor and refused to get dressed. I Sgt McTeer deployed my Sabre Red spray in Atherholt's facial area and took him to the floor with staff. Atherholt was resisting and tucking his arms to his chest. I gave Atherholt a stunning blow to the back right upper shoulder to help gain control of his right side. Once control was gained of both arms he was cuffed and escorted back to cell 814.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :   N/A          Med. Treatment Provided :   N/A

Comments :   N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL                                                                    DOC_SCI_0052775

JA_01204

| Incident#<br>88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88362 | Type: Inmate Involved | | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
| Group#: 199269 | | | | | |
| Short Description: Code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Mcteer, Harold S IV<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Warnick, Blake E<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Fountain, Jermaine J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Donovan, Richard E II<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ██████ | | | | N/A |
| Inmate/<br>Perpetrator | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | ██████ | | | | N/A |

**Reporting Officer:** Mcteer, Harold S IV(Correctional Officer)　　**Entered By:** Mcteer, Harold S IV(Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052776

JA_01205

| Incident# 88352 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88362 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** Code 6  **Supplement To:**  **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved  [ ] Disapproved  **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**    **Time:**    **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01206

DOC_SCI_0052777

| Incident# | | | |
|---|---|---|---|
| 88352 | | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 88377 | Type: Inmate Involved | | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 199269 | | | | | |
| Short Description: code 6 | | | Supplement To: | | PREA: No |

Facility: SCI Sussex Correctional Institution    Followup Required : No

Warrant Type:    Warrant #:    Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: HU 4

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On Thursday February 17, 2022 at 1654hrs I Cpl. Bollinger, Scott and K9 partner Prince were on HU 4 for chow as a social presence I had to call a code 6 on I/M Harding, Danny [redacted] for refusing to lock in. After refusing several orders from Officer Purnell to quit talking in the chow hall I/M did comply at first until Officer Purnell walked away from the area and I/M Harding started talking again. Officer Corea told I/M Harding to lock in. I/M Harding refused the order and officer Corea deployed his OC. While officer Purnell and officer Corea were securing I/M Harding a second I/M started to refuse orders to lock in and began arguing with Officer Townsend. Officer Townsend deployed his OC spray at I/M Atherholt, Aaron [redacted] I/M Atherholt was secured in cuffs. Both inmates were escorted off the unit. K9 team stayed on HU 4 to assist with HU 4 staff.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized : N/A    Med. Treatment Provided : N/A

Comments : N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052778

| Incident# | | JTVCC James T. Vaughn Correctional Center | | Date: 06/27/2024 |
| 88352 | | Smyrna Landing Road | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

## INCIDENT REPORT

| Incident# 88377 | **Type:** Inmate Involved | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
| **Group#:** 199269 | | | | | |
| **Short Description:** code 6 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Inmate/ N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Staff/ N/A | Bollinger, Scott D<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Purnell, Jeremiah R<br>Age:   Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Corea, Anthony L<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Townsend, George C JR<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Bollinger, Scott D (Correctional Officer)     **Entered By:** Bollinger, Scott D (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL                                                           DOC_SCI_0052779

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 88377  **Type:** Inmate Involved  **Incident Date:** 02/17/2022  **Time:** 16:54  **Confidential:** No
**Group#:** 199269
**Short Description:** code 6  **Supplement To:**  **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved  [ ] Disapproved  **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**    **Time:**    **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01209

DOC_SCI_0052780

| Incident# | | |
| --- | --- | --- |
| 88352 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

**Incident#** 88355     **Type:** Civilian Involved          **Incident Date:** 02/17/2022     **Time:** 16:54     **Confidential:** No

**Group#:** 199269

**Short Description:** code 6                                           **Supplement To:**                          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                                    **Followup Required :**   No

**Warrant Type:**                                    **Warrant #:**                     **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** code 6 houising unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On February 17th, 2022, at 1654 hours I Sgt.Seymore was on duty at the pretrial programs counter when a code 6 was called for housing unit 4. I Sgt.Seymore did respond to housing unit 4. I arrived in the area of the 499 door and seen prior responders escorting an inmate off unit 4 who was handcuffed and appeared to have been sprayed who was later identified as inmate Harding Danny███████.I continued onto unit 4 and observed corrections staff in the dayroom on the ground struggling to get an inmate handcuffed that had been sprayed with sabre red. The inmate was handcuffed and then assisted to his feet. I Sgt.Seymore and Sgt.Berna did take possession of this inmate who was later identified as inmate Atherholt Aaron██████and did escort this inmate off of unit 4 to the receiving room and placed him in holding cell 814..

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
| --- | --- | --- | --- |
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                                           DOC_SCI_0052781

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date:  06/27/2024 | |

## INCIDENT REPORT

| Incident# 88355    Type: Civilian Involved | | | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|---|
| Group#:  199269 | | | | | |
| Short Description:  code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Seymore, David R<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>N/A | Harding, Danny W J<br>Age: 36 Sex: M<br>Race: WHITE | ■■■■ | | | | N/A |
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32 Sex: M<br>Race: WHITE | ■■■■ | | | | N/A |
| Staff/<br>N/A | Berna, Eric J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

**Reporting Officer:** Seymore, David R (Correctional Officer)     **Entered By:** Seymore, David R (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052782

JA_01211

| Incident# 88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 88355 | **Type:** Civilian Involved | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** code 6 | **Supplement To:** | **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 02/17/2022     **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**       **Time:**       **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01212

DOC_SCI_0052783

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 88371 | Type: QRT Escort | Incident Date: 02/17/2022 | Time: 16:54 | Confidential: No |
|---|---|---|---|---|
| Group#: 199269 | | | | |
| Short Description: Code 6/ QRT escort | | Supplement To: | | PREA: No |

**Facility:** SCI Sussex Correctional Institution                          **Followup Required :** No

**Warrant Type:**                    **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** PT Area

**Location Description:** Pre-trial

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On February 17, 2022 at approximately 1654, I Lt. G. Callaway, responded to Housing Unit 4 after a Code 6 was called over the radio. When I arrived to the area initial responders were escorting an inmate, later identified as Danny Harding ██████ off the tier and stated that there was a second inmate and he was still resisting. When I got in the area inmate Atherholt, Aaron ██████ was on the ground resisting being cuffed so I was able to grab his hand so officers could secure him. Responders then escorted him down to the Receiving Room. I then reported to the Watch Commander and briefed him on the situation. It was decided that both inmates involved were going to be transferred to THA. I enlisted Sgt. Smoot and C/O T. Neeley to complete the move of inmate Harding with myself operating the hand held camera. I briefed the inmate that he was going to be moved and needed to listen to all orders given. Receiving Room Sgt. L. Coverdale removed him from the cell and escorted him to the shower area to complete the strip search. After the strip search Sgt. Smoot and C/O Neeley and myself escorted inmate Harding to the infirmary where he was assessed by Medical and cleared for THA. After clearance inmate Harding was placed in THA 2 cell 1 without further incident. When I reported back to the Watch Commander I was briefed that the second inmate involved ( Atherholt) was combative with officers as they were trying to change him out. It was then decided to call Team 2 over to the Muster Room to suit up for a QRT escort.  When Team 2 arrived I briefed the team that we were going to be moving an inmate who is being combative and refused to get dress. The Team consisted of Sgt. Fountain (#1 man), Cpl. J. Drummond (#2 man), Cpl. M. Lewis (#3 man), Sgt. Davidson (# 4 man)  Sgt D. Duperon (#5 man) Lt. Wagner (Pepperball Launcher) and Lt. C. Morgan with the hand held camera. We reported to the Receiving Room where I briefed inmate Atherholt that he needed to follow all orders given and he would be changed out and then taken to medical to be assessed. Then team then removed inmate Atherholt out of the holding cell and escorted him to the shower area where he completed the change out process. Once the change out was complete the team escorted inmate Atherholt to the infirmary to begin his assessment. During the assessment inmate Atherholt continued to talk and move around in the chair which made it hard for the nurse to complete it. Myself and other officers had to continually tell him to relax and stop moving so we could get the assessment done. Eventually the nurse was able to complete her assessment and then we escorted inmate Atherholt to THA 2 cell 2 where he was secured. The team the reported back to the Muster Room where we debriefed and stood down. End Of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A        **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                        DOC_SCI_0052784

JA_01213

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88371 | **Type:** QRT Escort | | Incident Date: 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
| --- | --- | --- | --- | --- | --- |
| **Group#:** 199269 | | | | | |
| **Short Description:** Code 6/ QRT escort | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Staff/<br>Reported<br>By | Callaway, Gregory E<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/<br>Responder | Smoot, Scott  Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Responder | Neeley, Travis J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Fountain, Jermaine J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Drummond, Jeremiah L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Lewis, Markie L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Davidson, Brian A<br>Age:  Sex:<br>Race: | N/A | | Handcuffs | Given a medical<br>examination | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Duperron, David A Jr<br>Age:  Sex:<br>Race: | N/A | | Handcuffs | Given a medical<br>examination | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ███ | | Handcuffs | | N/A |
| Inmate/<br>Perpetrator | Harding, Danny W J<br>Age: 36  Sex: M<br>Race: WHITE | ███ | | | | N/A |

**Reporting Officer:** Callaway, Gregory E (Staff Lt./Lt)          **Entered By:** Callaway, Gregory E (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL          DOC_SCI_0052785

JA_01214

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

**Incident#** 88371    **Type:** QRT Escort    **Incident Date:** 02/17/2022    **Time:** 16:54    **Confidential:** No
**Group#:** 199269
**Short Description:** Code 6/ QRT escort    **Supplement To:**    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 02/17/2022    **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**    **Time:**    **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL    DOC_SCI_0052786

JA_01215

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| Incident# 88357    Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 17:45 | Confidential: No |
|---|---|---|---|

**Group#:** 199269

| **Short Description:** Segeration Clearance | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution                    **Followup Required :**  No

**Warrant Type:**                            **Warrant #:**            **Offender States Rape:** No

**Incident Location:** MEDICAL

**Location Description:** Infirmary

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**
Segregation Clearance: Nurse Assessment
Subjective Injury Report: Denies any injuries
Subjective Mental Health Report: Denies suicidal/homicidal ideations.
Objective:
a. Vital Signs: blood pressure 148/96, heart rate 78, respirations 20, 95.9F, 99% on room air, lung sounds clear
b. Injury assessment: None noted
c. Use of Force: Inmate was sprayed, bilateral wrist cuffed behind back
Chart Reviewed:
a. Medications: None
b. Medical conditions: Denies.
c. Mental Health conditions: None
d. Scheduled treatments: None.
This nurse, L.Moore, RN clears inmate, Atherholt, Aaron          , for segregation housing.  Medical will make arrangements to monitor and continue any scheduled care.  Urgent staff referral submitted to mental health.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

| **Hospitalized :**   N/A | **Med. Treatment Provided :**   N/A |
|---|---|

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                          DOC_SCI_0052787

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 88357    Type: Inmate Involved | | Incident Date: 02/17/2022    Time: 17:45    Confidential: No |
| Group#: 199269 | | |
| Short Description: Segeration Clearance | Supplement To: | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/<br>N/A | Moore, Rn, Lindsey M<br>Age:   Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                    **Entered By:** Moore, Rn, Lindsey M (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052788

JA_01217

| Incident# |
|---|
| 88352 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 88357 | Type: Inmate Involved | Incident Date: 02/17/2022 | Time: 17:45 | Confidential: No |
|---|---|---|---|---|

Group#:   199269

Short Description:  Segeration Clearance          Supplement To:            PREA: No

### Approval Information

[X] Approved    [ ] Disapproved   Date: 02/17/2022     Approved by: Niblett, Joshua L  (Shift Commander - Large Inst.)

Comments:  N/A

### Lead Investigator Information

Date:          Time:          Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0052789

JA_01218

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88372    Type: QRT Escort | Incident Date: 02/17/2022    Time: 17:00    Confidential: No |
| Group#:    199269 | |
| Short Description:  QRT ESCORT | Supplement To:    PREA: No |

**Facility:** SCI  Sussex Correctional Institution     **Followup Required :**   No

**Warrant Type:**                    **Warrant #:**         **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** PRE-TRIAL

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On February 17, 2022 I Corporal M. Lewis was assigned to Merit West Team Two. At approximately 1700 Team Two was instructed to report to the Muster room. It was at that time received instructions for a QRT escort for inmate Atherholt, Aaron ( █████ ) ████████ After our briefing we then moved to the Receiving Room where inmate Atherholt was located so that we could be properly striped searched and to be changed out into orange DOC clothing. We then moved inmate Atherholt from the Pre-Trial Receiving area to the Multi Security Building(MSB) where his vitals where taken and was clear to be moved to T.H.A. All movement was completed without any inmate incident. End Of Report

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A     **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052790

| Incident#  88352 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

## INCIDENT REPORT

| Incident# 88372 | **Type:** QRT Escort | | | **Incident Date:** 02/17/2022 | **Time:** 17:00 | **Confidential:** No |
| **Group#:** 199269 | | | | | | |
| **Short Description:** QRT ESCORT | | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Atherholt, Aaron L 2 Age: 32  Sex: M Race: WHITE | ███ | | | | N/A |
| Staff/ N/A | Lewis, Markie L Age:   Sex: Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Lewis, Markie L (Correctional Officer)      **Entered By:** Lewis, Markie L (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

**Page 68 of 75**

CONFIDENTIAL

DOC_SCI_0052791

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 88352 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 88372 | Type: QRT Escort | Incident Date: 02/17/2022 | Time: 17:00 | Confidential: No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** QRT ESCORT            **Supplement To:**            **PREA:** No

### Approval Information

[X] Approved   [ ] Disapproved   **Date:** 02/17/2022   **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01221

DOC_SCI_0052792

| Incident#<br>88352 | | |
|---|---|---|

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

**Incident#** 88365      **Type:** FYI                          **Incident Date:** 02/17/2022    **Time:** 16:54    **Confidential:** No
**Group#:** 199269
**Short Description:** code 6                                                        **Supplement To:**                          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                                          **Followup Required :**  No
**Warrant Type:**                                          **Warrant #:**                          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU-4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday, February 17, 2022, I Sgt. Donald Smith II was assigned as OIC of Pre-trial. At approximately 1654 hrs. a code 6 was called on the radio for HU-4. I responded with other officers. Once on the unit I saw officers bringing on inmate in handcuffs towards the 499 door. They took that inmate off the unit. I saw other officers on the floor with another inmate attempting to get handcuffs on him. I assisted them by holding the inmates legs still because he was kicking and resisting. Once the handcuffs were successfully applied, I stood up and the other officers lifted the inmate identified as Atherholt, Aaron ▇▇▇▇ to his feet and escorted him off the unit. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| | | Evidence Information | | |
|---|---|---|---|---|
| Evidence Type | Collected By | Date Collected | | Secured By |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL                                                                                          DOC_SCI_0052793

JA_01222

| Incident#<br>88352 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88365    Type: FYI | | Incident Date: 02/17/2022    Time: 16:54    Confidential: No |
| Group#:    199269 | | |
| Short Description:  code 6 | Supplement To: | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ■■■ | | | | N/A |
| Staff/<br>Reported<br>By | Smith, Donald L II<br>Age:   Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

Reporting Officer: Smith, Donald L II(Co Corporal/Sgt. - Large Inst.)    Entered By: Smith, Donald L II(Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 71 of 75**

CONFIDENTIAL

JA_01223

DOC_SCI_0052794

| Incident#<br>88352 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 88365 | **Type:** FYI | | **Incident Date:** 02/17/2022 | **Time:** 16:54 | **Confidential:** No |
| **Group#:** 199269 | | | | | |
| **Short Description:** code 6 | | | **Supplement To:** | | **PREA:** No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 02/17/2022 | **Approved by:** Niblett, Joshua L  (Shift Commander - Large Inst.) |

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

**Page 72 of 75**

JA_01224

DOC_SCI_0052795

| Incident# |
|---|
| 88352 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 88369 | Type: QRT Escort | | Incident Date: 02/17/2022 | Time: 16:55 | Confidential: No |
|---|---|---|---|---|---|

**Group#:** 199269

**Short Description:** Escort · **Supplement To:** · **PREA:** No

**Facility:** SCI Sussex Correctional Institution · **Followup Required :** No

**Warrant Type:** · **Warrant #:** · **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:** Cell 814

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On Thursday February 17, 2022 I CPL Drummond, Jeremiah was assigned to Stan Taylor A-quad when team 2 was called to the muster room for inmate ███████ Atherholt, Aaron. After putting the QRT gear on I was made aware that I was number 2 in the lineup and I handled the hand cuffs. The team and I went to cell 814 in the receiving room and escorted inmate Atherholt to the shower to get changed out, then to the infirmary to be seen by the nurse. When the nurse was finished we escorted inmate Atherholt to THA 2 without further complication.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A · **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

JA_01225

DOC_SCI_0052796

| Incident#<br>88352 | | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 88369 | Type: QRT Escort | | | Incident Date: 02/17/2022 | Time: 16:55 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 199269 | | | | | | |
| Short Description: Escort | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Drummond, Jeremiah L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>N/A | Atherholt, Aaron L 2<br>Age: 32  Sex: M<br>Race: WHITE | ■■■■ | | | | N/A |

**Reporting Officer:** Drummond, Jeremiah L (Correctional Officer)    **Entered By:** Drummond, Jeremiah L (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0052797

| Incident# |
|---|
| 88352 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 88369 | Type: QRT Escort | Incident Date: 02/17/2022 | Time: 16:55 | Confidential: No |
|---|---|---|---|---|

**Group#:** 199269

**Short Description:** Escort          **Supplement To:**          **PREA:** No

### Approval Information

[X] Approved   [ ] Disapproved   Date: 02/17/2022   Approved by: Niblett, Joshua L   (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

Date:          Time:          Investigator Name:

Comments:

CONFIDENTIAL          DOC_SCI_0052798

JA_01227

| Disciplinary# |
|---|
| 27001 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone No. 302-653-9261**

Date: **06/27/2024**

# DISCIPLINARY REPORT

| Disciplinary Type: Class1 | Housing Unit: | | IR#: 83525 | | |
|---|---|---|---|---|---|

| | Inmate Name | Inst. Name | Location Of Incident | Date | Time |
|---|---|---|---|---|---|
| ██████ | Haymond, Augustine A J | SCI | PRE-TRIAL | 04/04/2021 | 19:27 |

**Violations:** 2.05 Disrespect, 1.00C Inappropriate Lewdness Towards Staff, 1.00D Active Resistance Towards Staff, 1.34 Refusal to Lock In, 2.16 Disorderly Behavior, 1.06 Threatening Behavior, 2.06 Failing to Obey an Order

**Witnesses:** 1.Mccann, Brian          2. N/A          3. N/A

## Description of Alleged Violation(s)

On Sunday April 4, 2021, I Officer Vernet was on duty and conducting rec on housing unit 4. At approximately 1925 hours Inmate Haymond, Augustine ██████ approached the officers podium in an irate manner demanding to speak with me. As I turned to address Inmate Haymond, Inmate took an aggressive posture and asked me "Did you do that to my fucking room?'. I asked him "Did I do what?" He then asked "Did you shake me down" I then told him yes that was me. Inmate began to raise his voice and stating " why did you have to do my room like that yo, that¿s fucked up". At this time I ordered him to lower his voice and to calm down so that I can explain to him the process of my shakedowns. Inmate then balled his fist and began to size me up and stated " fuck that". Once observing the aggressive and threatening behavior, I ordered Inmate to go lock in. Inmate then began to argue with me and questioning my decision to lock him in. I again gave Inmate an order to lock in. I told him we can talk later once he calms down. Inmate continued to ignore my order to secure himself in the room. At this time I came around the counter and gave Inmate an order to Lock into his room. Inmate began walking away then turned around and faced me. At this time I gained control of Inmate Haymond and attempted to escorted him to his cell. While escorting Inmate he continuously pushed his weight back into me, refusing to go into his room. I continued to escort him towards his cell. I asked him what room he was in and He then stated to me " I¿m in 36 dumbass". Once to cell 436 I placed Inmate into his cell . Due to Inmate Haymond pushing his body weight back into me I extended my arms with enough force to get him into his room and also to create separation from he and I to get him secured as quickly as possible. Once space was created it appeared to me that Inmate Haymond intentionally went to the ground. Once Inmate was isolated I then went back to the officers podium to advise my partners of the situation. At this time Pretrial Sergeants office was notified of the situation. Moments later Inmates informed us that Inmate Haymond was in his room yelling and cussing. At this time rec was concluded and the dayroom was locked in and secured. Myself, Sgt. Bray, and Sgt. Killen went over to observe inmate Haymond. He then stated that he needed to see medical. I asked him what the matter was and he said " you know what it is" then he rolled his eyes at me. While walking away Inmate began kicking his door and I told him to knock it off. Inmate then said " Fuck you Nigger nigger nigger. At this time Inmate then pulled his penis from out of his pants and began waiving it around. I then walked away at this time. Pretrial Sgt office was again notified. Inmate was then escorted off of the unit to be seen by medical. There was no further incident --END OF REPORT--

**Reporting Officer:** Vernet, Myles J (Correctional Officer)

## Immediate Action Taken

**Immediate action taken by:** Vernet, Myles J -Correctional Officer

N/A

## Offender Disposition Details

**Disposition:** N/A          **Date:** N/A          **Time:** N/A          **Cell secured?** No

**Reason:** N/A

**Disposition Of Evidence:** N/A

## Approval Information

**Approved:** [x]     **Disapproved:** [ ]     **Approved By:** Lewis, Isaac M (Shift Commander - Large Inst.)

**Comments:** Referred To Lt. Maans

## Shift Supervisor Details

**Date Received:**          **Time:**          **Received From:** Wagner, Michael W

**Shift Supervisor Determination:**

[ ]   Upon reviewing this Disciplinary Report, I conclude that the offense may be properly responded to by an immediate revocation of the following privileges(see reverse side) for _____ hours not to exceed 24 hours)

[ ]   Upon reviewing this Disciplinary Report, I conclude that the offense would be properly responded to by Disciplinary Hearing.

**Page 1 of 2**

CONFIDENTIAL

DOC_SCI_0052799

| Disciplinary# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 27001 | Smyrna Landing Road | |

**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone No. 302-653-9261**

# DISCIPLINARY REPORT

| Disciplinary Type: Class1 | Housing Unit: | IR#: 83525 |
|---|---|---|

Lewis, Isaac M (Shift Commander - Large Inst.)

I have received a copy of this notice on **DATE:**_____ **TIME:** _____ and have been informed of my rights to have a hearing and to present evidence on my own behalf. I understand, if found guilty, I will be subject to imposition of sanctions outlined in the Rules of conduct.

**Preliminary Hearing Officer:** _____

, 

**Offender:** _____

Haymond, Augustine A J

CONFIDENTIAL

DOC_SCI_0052800

JA_01229

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 86484      **Type:** Inmate Involved          **Incident Date:** 10/18/2021      **Time:** 10:06      **Confidential:** No

**Group#:** 198423

**Short Description:** code 11                                    **Supplement To:**                          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                                    **Followup Required :**   No

**Warrant Type:**                              **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On October 18, 2021, at approximately 1006 hours, a code 11 was called on housing unit 3. I (Sgt Dylan Steele) responded from my post as pretrial OIC. As I entered the housing unit other responders were beginning to bring inmate Laqwan Johnson SB█████████ off the unit. The inmate was resisting against the escort. I took hold of the inmates arm and began escorting him down to receiving room with Sgt Tindley, and Sgt J. Smith. During the escort the inmate was continually pushing against us to disrupt the escort. Once in receiving room we attempted to place the inmate in cell 812. The inmate was giving a direct order to lay face down on the floor until staff departed the cell. The inmate refused to lay down and Sgt Tindley and myself had to place inmate on the ground. Once the inmate was on the ground, the inmate continued resist and not follow orders to stay on the ground. After multiple orders the inmate stayed on the ground, and staff secured the cell. End of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**     N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052909

| Incident# 86484 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86484 | Type: Inmate Involved | | | Incident Date: 10/18/2021 | Time: 10:06 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 198423 | | | | | | |
| Short Description: code 11 | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Steele, Dylan M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Tindley, Bryan B JR<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Smith, Joseph E III<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ██████ | | | | N/A |

**Reporting Officer:** Steele, Dylan M (Correctional Officer)     **Entered By:** Steele, Dylan M (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0052910

| Incident#<br>86484 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 86484　　**Type:** Inmate Involved　　　　**Incident Date:** 10/18/2021　　**Time:** 10:06　　**Confidential:** No

**Group#:** 198423

**Short Description:** code 11　　　　　　　　　　　　**Supplement To:**　　　　　　　**PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved　　[ ] Disapproved　**Date:** 10/18/2021　　**Approved by:** Bradley, Scott E  (Staff Lt./Lt) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**　　　　**Time:**　　　　**Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01232

DOC_SCI_0052911

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| **Incident#** 86486 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:20 | **Confidential:** No |
| **Group#:** 198423 | | | | |
| **Short Description:** code 11 housing unit 3 | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution                         **Followup Required :** No

**Warrant Type:**                                 **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Pre-Trial Housing Unit 3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On the above date and approximate time I Lt Outten responded to a code 11 called on housing unit 3. As I arrived, responding staff were escorting an inmate off the unit later identified as Laqwan Johnson SBI ▓▓▓▓▓). I entered the unit to make sure the staff and situation were ok and had Sgt Hudson go to medical to be evaluated. Sgt Hudson had a cut on his finger that was cleaned up and a first report of injury was completed. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A         **Med. Treatment Provided :** N/A

**Comments :** N/A

| | Evidence Information | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL      DOC_SCI_0052912

JA_01233

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86484 | Smyrna Landing Road | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 86486 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 10:20 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198423 | | | | | |
| Short Description: code 11 housing unit 3 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Perpetrator | Johnson, Laqwan T Age: 23 Sex: M Race: BLACK | ▮0 | | | | N/A |
| Staff/ Staff | Hudson, Alvin V Jr Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Reported By | Outten, Frank H Age:  Sex: Race: | N/A | | | | Staff Lt./Lt |

**Reporting Officer:** Outten, Frank H (Staff Lt./Lt)          **Entered By:** Outten, Frank H (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 5 of 31**

CONFIDENTIAL                                                      DOC_SCI_0052913

| Incident# 86484 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
| --- | --- | --- |

# INCIDENT REPORT

| Incident# 86486 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 10:20 | Confidential: No |
| --- | --- | --- | --- | --- |

**Group#:** 198423

**Short Description:** code 11 housing unit 3          **Supplement To:**          **PREA:** No

| Approval Information |
| --- |

[X] Approved   [ ] Disapproved   **Date:** 10/18/2021   **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
| --- |

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052914

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86487 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:06 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198423

**Short Description:** Code 11 HU#3  **Supplement To:**  **PREA:** No

**Facility:** SCI  Sussex Correctional Institution  **Followup Required :**  No

**Warrant Type:**  **Warrant #:**  **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU#3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approx. time I LT. Morgan responded to a code 11 call on the radio in HU#3. Inmate Johnson, Laqwan ██████████0 was being escorted off the Unit by responding staff. I LT. Morgan entered the HU and made sure the HU was secure and to check for any Injuries to staff. I Lt. Morgan gathered the name and SBI of the Inmate and a brief statement from the HU officers. I LT. Morgan notified the W/C with this information and the plans were made to house Inmate Johnson, Laqwan in CRU. I LT. Morgan gathered team 1 members, Cpl. Magee, Cpl. Burton, C/O Warnick, Sgt. Dunn and K-9 Hoban to conduct the strip search and escort to THA. Inmate Johnson, Laqwan was escorted to the shower area where he was changed into an orange outfit and taken to R/R medical to be cleared for CRU housing. Inmate Johnson, Laqwan ██████████ was cleared by medical staff and escorted to CRU cell 421 without further incident.eor.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**  N/A  **Med. Treatment Provided :**  N/A

**Comments :**  N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052915

| Incident#<br>86484 | | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | | | **Date:** 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 86487 **Type:** Inmate Involved | | | **Incident Date:** 10/18/2021 | **Time:** 10:06 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198423 | | | | | |
| **Short Description:** Code 11 HU#3 | | | **Supplement To:** | | **PREA:** No |

| | | | **Individuals Involved** | | | |
|---|---|---|---|---|---|---|
| **Type/<br>Category** | **Name/Details** | **SBI#** | **Type of<br>Force** | **Type of<br>Restraint** | **Action<br>Taken** | **Title** |
| Inmate/<br>N/A | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ▮ | | | | N/A |
| Staff/<br>N/A | Morgan, Clayton E<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/<br>N/A | Dunn, Kevin T<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Burton, Martin E<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Warnick, Blake E<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Magee, Bryan L<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Hoban, William  Jr<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

**Reporting Officer:** Morgan, Clayton E (Staff Lt./Lt)          **Entered By:** Morgan, Clayton E (Staff Lt./Lt)

| **Follow-Up Information** |
|---|

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                                                                                          DOC_SCI_0052916

JA_01237

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 86487   **Type:** Inmate Involved   **Incident Date:** 10/18/2021   **Time:** 10:06   **Confidential:** No
**Group#:** 198423
**Short Description:** Code 11 HU#3   **Supplement To:**   **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   **Date:** 10/18/2021   **Approved by:** Bradley, Scott E  (Staff Lt./Lt) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**   **Time:**   **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01238

DOC_SCI_0052917

| Incident#<br>86484 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

**Incident#** 86490    **Type:** Inmate Involved    **Incident Date:** 10/18/2021    **Time:** 10:50    **Confidential:** No

**Group#:**  198423

**Short Description:** Nurse assessment                            **Supplement To:**                    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                         **Followup Required :**   No

**Warrant Type:**                                **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** RECEIVING ROOM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

Segregation Clearance: Nurse Assessment

Subjective Injury Report: `They bumped me in my head a couple of times¿

Subjective Mental Health Report: Denies suicidal/homicidal ideations

Objective:

a. Vital Signs: T 96.8 BP 148/98 P 117 SPO2 98 RR 22

b. Injury assessment: Contusion noted on right temple with minor bleeding, One inch abrasion located behind right ear. Unable to cleanse at this time due to shellfish allergy. Med nurse made aware to cleanse with normal saline on seg check. IM is able to open eyes without assistance. Pupils are equal round and reactive to light. Sclera is irritated and red. Lungs are clear to auscultation. Respirations even/nonlabored.

c. Use of Force: Pepper spray

Chart Reviewed:

a. Medications: none

b. Medical conditions:  denies

c. Mental Health conditions:  denies

d. Scheduled treatments:  none

This nurse, Katherine Morales, clears inmate Johnson, Laqwan # ▇▇▇▇ , for segregation housing.  Medical will make arrangements to monitor and continue any scheduled care.  Urgent staff referral submitted to mental health.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                DOC_SCI_0052918

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
| --- | --- | --- |

## INCIDENT REPORT

| Incident# 86490 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:50 | **Confidential:** No |
| --- | --- | --- | --- | --- |

**Group#:** 198423

| **Short Description:** Nurse assessment | | **Supplement To:** | **PREA:** No |
| --- | --- | --- | --- |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Inmate/<br>N/A | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ▆▆▆ | | | | N/A |
| Staff/<br>N/A | Morales, Rn, Katherine<br>Age:   Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**　　　　　　　　　　　　　　　**Entered By:** Moore, Rn, Katherine  (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL

DOC_SCI_0052919

JA_01240

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 86490 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 **Time:** 10:50 | **Confidential:** No |
| **Group#:** 198423 | | | |
| **Short Description:** Nurse assessment | | **Supplement To:** | **PREA:** No |

| **Approval Information** |
|---|

| X | Approved | ☐ Disapproved | **Date:** 10/18/2021 | **Approved by:** Bradley, Scott E  (Staff Lt./Lt) |
|---|---|---|---|---|

**Comments:** N/A

| **Lead Investigator Information** |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

**Page 12 of 31**

JA_01241

| Incident#<br>86484 | | | | | |
|---|---|---|---|---|---|

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 86492 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:06 | **Confidential:** No |
|---|---|---|---|---|
| **Group#:** 198423 | | | | |
| **Short Description:** Code 11 | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution                    **Followup Required :**   No

**Warrant Type:**                          **Warrant #:**             **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approx time a Code 11 was called on HU3. I, Sgt Joseph Smith was conducting an area check/punch on HU1 at the time. Once out of HU1, I responded immediately to HU3. Upon arriving at the scene, I/M Johnson, Laqwan ███████ was cuffed on the floor. I grabbed I/M Johnson's right arm and began to escort him off the unit. I/M Johnson was escorted to the receiving room to be secured in one of the available holding cells. Once inside the room, all responders exited the cell and secured the door with no further incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

**Evidence Information**

| Evidence Type | Collected By | Date Collected | Secured By |
|---|---|---|---|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                    JA_01242                    DOC_SCI_0052921

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
| --- | --- | --- |

## INCIDENT REPORT

| Incident# 86492 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 10:06 | Confidential: No |
| --- | --- | --- | --- | --- | --- |
| Group#:  198423 | | | | | |
| Short Description:  Code 11 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Inmate/<br>N/A | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ▮ | | | | N/A |

Reporting Officer: Smith, Joseph E III(Co Corporal/Sgt. - Large Inst.)        Entered By: Smith, Joseph E III(Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

### Approval Information

[X] Approved    [ ] Disapproved   Date: 10/19/2021    Approved by: Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

**Page 14 of 31**

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 86492 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:06 | **Confidential:** No |
| --- | --- | --- | --- | --- |
| **Group#:** 198423 | | | | |
| **Short Description:** Code 11 | | **Supplement To:** | | **PREA:** No |

**Lead Investigator Information**

Date:               Time:               Investigator Name:

Comments:

CONFIDENTIAL                                                              DOC_SCI_0052923

JA_01244

| Incident#<br>86484 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

# INCIDENT REPORT

| Incident# 86491 | Type: Inmate Involved | | Incident Date: 10/18/2021 | Time: 10:05 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198423 | | | | | |
| Short Description: code 11 | | | Supplement To: | | PREA: No |

**Facility:** SCI  Sussex Correctional Institution  **Followup Required :** No

**Warrant Type:**  **Warrant #:**  **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** hu3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Monday, October 18th, 2021, I, Ofc. K. Clark, was assigned to visiting room on the 0800x1600 shift. At approx 1005 I heard control call a Code 11 on HU 3. I responded to housing unit 3, where I saw Sgt. A. Hudson and Cpl. Purnell struggling, with Inmate Johnson, Laqwan #████0 to get him off the floor after being sprayed with sabre. Cpl. Tindley and Sgt. Steele assisted Sgt. Hudson and Cpl. Purnell with lifting I/M Johnson off the ground to be escorted off the tier. Inmate Johnson seemed to be non compliant and eventually was escorted to the receiving room. No further incident occurred. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**  N/A  **Med. Treatment Provided :**  N/A

**Comments :**  N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL  DOC_SCI_0052924

JA_01245

| Incident#<br>86484 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 86491    **Type:** Inmate Involved    **Incident Date:** 10/18/2021    **Time:** 10:05    **Confidential:** No

**Group#:** 198423

**Short Description:** code 11                          **Supplement To:**                          **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ███ | | | | N/A |
| Staff/<br>Reported<br>By | Clark, Katie F<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Tindley, Bryan B JR<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Steele, Dylan M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Hudson, Alvin V Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Clark, Katie F (Co Corporal/Sgt. - Large Inst.)    **Entered By:** Clark, Katie F (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL                          DOC_SCI_0052925

JA_01246

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 86491 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:05 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198423

**Short Description:** code 11 | **Supplement To:** | **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved  [ ] Disapproved  **Date:** 10/18/2021    **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01247

DOC_SCI_0052926

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
| --- | --- | --- |

## INCIDENT REPORT

| | | | | |
| --- | --- | --- | --- | --- |
| Incident# 86493 | Type: Staff Involved | Incident Date: 10/18/2021 | Time: 10:06 | Confidential: No |
| Group#: 198423 | | | | |
| Short Description: code 11 | | Supplement To: | | PREA: No |

Facility: SCI  Sussex Correctional Institution     **Followup Required :**  No

**Warrant Type:**          **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** H.U.3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the 18th date of October, and at 1006 am, I (Cpl Purnell) and Sgt Hudson were assigned to H.U .3 and conducting chow on the unit. Once I/M Laqwan Johnson SBI#▒▒▒▒▒completed his chow, I Cpl Purnell and Sgt Hudson heard I/M Johnson make the statement "yall some good old boys and I Will fucking kill you". After hearing these threats made by I/M Johnson, who at the time was standing outside his cell, Sgt Hudson went to cuff up I/M Johnson for threats against staff. I could hear Sgt Hudson tell I/M Johnson to cuff up. Shortly after, I heard a scuffle and yelling. Once I Cpl Purnell got the tier worker locked in, I ran over to the direction of cell 301, where I then saw I/M Johnson actively fighting with Sgt Hudson. I Cpl Purnell with the help of Sgt Hudson take I/m Johnson to the floor during. At this time I/M Johnson still was actively resisting and tucking his arms under his body refusing to give them up, even after several orders for his hands. I Cpl Purnell then called a code 11 and used stunning blows to the large muscle groups of his body. The inmate continues to refuse the directives to give up his hands. At that time I Cpl Purnell deployed my Sabre Red to I/M Johnsons facial area. With the help of Sgt Hudson we were then able to get I/M Johnson's hands behind his back and cuffed. Responding staff then came on the unit and escorted I/M Johnson off the tier without further incidents.

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :**  N/A     **Med. Treatment Provided :**  N/A

**Comments :**  N/A

| | Evidence Information | | |
| --- | --- | --- | --- |
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL     DOC_SCI_0052927

| Incident#<br>86484 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 86493 | Type: Staff Involved | | | Incident Date: 10/18/2021 | Time: 10:06 | Confidential: No |
|---|---|---|---|---|---|---|
| **Group#:** 198423 | | | | | | |
| **Short Description:** code 11 | | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ▉▉▉▉ | OC Spray | Handcuffs | | N/A |
| Staff/<br>Reported<br>By | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Hudson, Alvin V Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Purnell, Jeremiah R (Co Corporal/Sgt. - Large Inst.)   **Entered By:** Purnell, Jeremiah R (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052928

| Incident# 86484 | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|

**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 86493 | Type: Staff Involved | Incident Date: 10/18/2021 | Time: 10:06 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198423
**Short Description:** code 11   **Supplement To:**   **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved  [ ] Disapproved  **Date:** 10/19/2021    **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**    **Time:**    **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052929

JA_01250

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date:  06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 86505 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:06 | **Confidential:** No |
|---|---|---|---|---|
| **Group#:** 198423 | | | | |
| **Short Description:** | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution  **Followup Required :**  No

**Warrant Type:**  **Warrant #:**  **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU-3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** 1.00A Assault On Staff
1.00D Active Resistance Towards Staff
2.05 Disrespect
2.06 Failing to Obey an Order
2.16 Disorderly Behavior

**Description of Incident:**

On October 18 at approx 0030 on the 0000-0800 shift I heard loud noises coming from cell 301. I  SGT A. Hudson went over to see what the noise was and it was 3 inmates in a cell being loud inside the cell. I warned the inmates to keep the noise down. Approx 10 minutes later I again heard loud noises coming from cell 301. I went to the cell and again told the inmates to keep the noise down. Inmate Laqwan Johnson ██████0 began to yell at me saying he was a grown man and I could not stop him from talking. I informed inmate Johnson that the Housing Rules required him to keep his voice down and I again told him to keep the noise down. At that point inmate Johnson began calling me a " fucking clown" and a " good old boy." I told inmate Johnson I was not going to argue with him and I walked away from the cell. I logged the incident into the log book. At approx 1006 when inmate Johnson finished eating his chow he came to the trash can and beat his try on the trash can. I told inmate John when he dumps his tray not to bang his try on the can. When inmate Johnson walked by the desk he said you are a fucking clown. I will fucking kill you. As inmate Johnson was walking to his cell I asked him to repeat what he said. As he got to his cell he turned towards me and repeated " I will kill you and walked in the cell. I walked over to the cell and from the door way I told inmate Johnson he needed to come to the cell door to be cuffed. Inmate Johnson refused to come to the door and started telling me " You were not a tough guy last night when you were here by yourself. I will still fuck you up." I continued to call inmate Johnson to the door and he continued to refuse. I turned to see if CPL Purnell was at the podium which he was and attempted to prop the cell door. As I walked into the cell the door closed on the prop. I told inmate Johnson to cuff up he started clinching his fist and jumping at me. Inmate Johnson punched me in my top lip and drove me into the cell door. At that point Cpl Purnell opened the cell and inmate Johnson drove me out of the cell. I made several attempts to hop toss inmate Johnson to the floor. Cpl Purnell came to assist escorting the  inmate to the floor. At this point inmate Johnson still had a hold of me and stunning blows were used on I/M  Johnson in an attempt to free myself from the grip he had around my legs. Inmate Johnson was constantly being given orders to surrender his hands but he continued actively and aggressively resist. Once Cpl Purnell deployed Sabre Red to I/m Johnson's facial area  we were able to gain control of I/M Johnson's hands and cuff him. Responding staff arrived and I/M Johnson was escorted off the tier without further incidents.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**  N/A  **Med. Treatment Provided :**  N/A

**Comments :**  N/A

CONFIDENTIAL  DOC_SCI_0052930

JA_01251

| Incident# |
|---|
| 86484 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

# INCIDENT REPORT

**Incident#** 86505    **Type:** Inmate Involved    **Incident Date:** 10/18/2021    **Time:** 10:06    **Confidential:** No
**Group#:** 198423
**Short Description:**    **Supplement To:**    **PREA:** No

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052931

JA_01252

| Incident#<br>86484 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261**<br>**INCIDENT REPORT** | | | **Date:** 06/27/2024 | |

| Incident# 86505 | **Type:** Inmate Involved | | | **Incident Date:** 10/18/2021 | **Time:** 10:06 | **Confidential:** No |
| --- | --- | --- | --- | --- | --- | --- |
| Group#: 198423 | | | | | | |
| Short Description: | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Staff/<br>N/A | Hudson, Alvin V Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>N/A | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ███████ | | | | N/A |

**Reporting Officer:** Hudson, Alvin V Jr(Correctional Officer)      **Entered By:** Hudson, Alvin V Jr(Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
| --- | --- | --- | --- |
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL                                                        DOC_SCI_0052932

JA_01253

| Incident#<br>86484 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 86505    **Type:** Inmate Involved    **Incident Date:** 10/18/2021    **Time:** 10:06    **Confidential:** No |
|---|
| **Group#:** 198423 |
| **Short Description:**                                   **Supplement To:**                          **PREA:** No |

| **Approval Information** |
|---|

| X | **Approved** | ☐ **Disapproved** | **Date:** 10/19/2021 | **Approved by:** Bradley, Scott E  (Staff Lt./Lt) |
|---|---|---|---|---|

**Comments:** N/A

| **Lead Investigator Information** |
|---|

**Date:**            **Time:**            **Investigator Name:**

**Comments:**

CONFIDENTIAL                                   DOC_SCI_0052933

JA_01254

| Incident#<br>86484 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
| --- | --- | --- | --- |

## INCIDENT REPORT

| | | | |
| --- | --- | --- | --- |
| **Incident#** 86488    **Type:** Inmate Involved | | **Incident Date:** 10/18/2021    **Time:** 10:06    **Confidential:** No | |
| **Group#:** 198423 | | | |
| **Short Description:** code 11 | | **Supplement To:** | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution                              **Followup Required :** No

**Warrant Type:**                              **Warrant #:**                              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 3

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On October 18, 2021, at approximately 1006 hours, a code 11 was called on housing unit 3. I (Sgt Bryan Tindley) responded from my post as pretrial rover. When I entered the housing unit I could see the block officers handcuffing inmate Laqwan Johnson ▒▒▒▒▒▒▒ ). I took hold of the inmates arm and began escorting him down to receiving room with Sgt Steele, and Sgt J. Smith. During the escort the inmate was actively resisting against the escort. Once in receiving room we attempted to place the inmate in cell 812. The inmate was giving the order to lay face down on the floor until staff exited the cell. The inmate refused to get down on the ground, and Sgt Steele and myself had to place inmate on the ground. The inmate continued to resist and not follow orders to stay on the ground. After multiple orders the inmate stayed on the ground, and staff secured the cell. End of Report.

| Injured Persons | Nature of Injury | Location |
| --- | --- | --- |
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
| --- | --- | --- | --- |
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0052934

| Incident#<br>86484 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

**Incident#** 86488 **Type:** Inmate Involved      **Incident Date:** 10/18/2021    **Time:** 10:06    **Confidential:** No

**Group#:** 198423

**Short Description:** code 11                   **Supplement To:**              **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Tindley, Bryan B JR<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Steele, Dylan M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Smith, Joseph E III<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ███████ | | | | N/A |

**Reporting Officer:** Tindley, Bryan B JR(Co Corporal/Sgt. - Large
Inst.)      **Entered By:** Tindley, Bryan B JR(Co Corporal/Sgt. - Large
Inst.)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL          DOC_SCI_0052935

| Incident# 86484 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 86488 | **Type:** Inmate Involved | **Incident Date:** 10/18/2021 | **Time:** 10:06 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198423

**Short Description:** code 11    **Supplement To:**    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved   [ ] Disapproved   **Date:** 10/18/2021   **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01257

DOC_SCI_0052936

| Incident# |
|---|
| 86484 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| Incident# 86485 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 10:02 | Confidential: No |
| Group#: 198423 | | | | |
| Short Description: Code 11 | | Supplement To: | | PREA: No |

Facility: SCI Sussex Correctional Institution                    Followup Required :    No

Warrant Type:                    Warrant #:                    Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: HU 3

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**
On Monday, October 18th, 2021, I, Cpl. K. Bailey, was assigned to Waiting Room on the 0800x1600 shift. At approx 1002 I heard the man down button go off the radio and Control called a Code 11 on HU 3. I responded onto the unit and witnessed Sgt. A. Hudson and Cpl. Purnell struggling with an inmate later identified as Johnson, Laqwan #▮▮▮▮▮▮▮ on the ground to try and get him off the floor after being sprayed with sabre red. Cpl. Tindley and Sgt. D. Steele assisted with Sgt. Hudson and Cpl. Purnell with lifting I/M Johnson off the ground to escort him off the tier. I/M Johnson was not complying with responders by trying to not walk and moving away from them, even after being ordered to walk. Eventually he was escorted to R/R. I made sure HU 3 was secured and 10-1 before departing. No further incident occurred. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :   N/A          Med. Treatment Provided :   N/A

Comments :   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0052937

| Incident#<br>86484 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 86485 | **Type:** Inmate Involved | | **Incident Date:** 10/18/2021 | **Time:** 10:02 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198423 | | | | | |
| **Short Description:** Code 11 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Johnson, Laqwan T<br>Age: 23  Sex: M<br>Race: BLACK | ███████ | | | | N/A |
| Staff/<br>Reported<br>By | Bailey, Kristel P<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Hudson, Alvin V Jr<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Tindley, Bryan B JR<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Steele, Dylan M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Bailey, Kristel P (Correctional Officer)     **Entered By:** Bailey, Kristel P (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0052938

JA_01259

| Incident# 86484 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 86485 | Type: Inmate Involved | Incident Date: 10/18/2021 | Time: 10:02 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198423

**Short Description:** Code 11        **Supplement To:**        **PREA:** No

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved    [ ] Disapproved    **Date:** 10/18/2021    **Approved by:** Bradley, Scott E  (Staff Lt./Lt)

**Comments:** N/A

### Lead Investigator Information

Date:        Time:        Investigator Name:

Comments:

**Page 31 of 31**

CONFIDENTIAL

JA_01260

DOC_SCI_0052939

| Disciplinary# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 26979 | Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone No. 302-653-9261 | |

## DISCIPLINARY REPORT

| Disciplinary Type: Class1 | Housing Unit: Bldg 17 | | IR#: 83424 | | |
|---|---|---|---|---|---|

| SBI# | Inmate Name | Inst. Name | Location Of Incident | Date | Time |
|---|---|---|---|---|---|
| ▮ Lewandowski, Nathan | | SCI | PRE-TRIAL | 03/28/2021 | 10:01 |

**Violations:** 1.02/200.201 Assault, 2.05 Disrespect, 1.06 Threatening Behavior

**Witnesses:** 1. Coale, David    2. N/A    3. N/A

### Description of Alleged Violation(s)

On today¿s date and approximate time I Cpl Purnell was assigned to H.U.5 when a code 11 was called during chow time. Prior to the code being called I Cpl Purnell had to address I/M Lewandowski, Nathen SBI# ▮ for kicking and banging on his door prior to chow because he said his cellmate Coale David SBI# ▮ needed to take a shower. I/M Lewandowski was told by myself to step away from the door and to lay down. After I/m Lewandowski was ordered to step away from the door and to quiet down he began to yell that his cellmate needed mental health. Cpl Huling who was doing a security punch at the time told I/m Lewandowski to step away from his window so that he could address I/M Coale for his self. I/M Coale was told by myself who heard disturbance and Cpl Huling that he would receive a sick call after chow and that I would Notify the Sgt office of it. I/m Coale did not state nor appear to be a threat to himself so myself and Cpl Huling proceeded to preparing for chow to begin. Once chow had begun and was almost complete for upstairs I Cpl Purnell after escorting I/M Tingle, Dishere SBI# ▮ off the unit for another incident returned to find I/M Lewandowski in a different seat during chow than was he was originally in an attempt to get away from his cellmate Coale David. I Cpl Purnell then order I/M Lewandowski to dump his plate and lock in. I/M Lewandowski complied with the order given then once I/m Coale his cellmate completed his chow I/M Lewandowski again began to yell out of his cell 520 stating "tell the COs what you told me you want to kill yourself tell them" . I then ordered I/M Lewandowski to stop yelling. I Cpl Purnell after calling for the end of chow told I/M Coale that I would give him a sick call and a pencil so that he could see mental health and drop that sheet into the proper drop box. I/m Coale was then directed to return back to his cell 520.; Once I/M Coale reach the cell and open the door I/m Lewandowski blocked his way into to the cell and both inmate began to argue and yell I Cpl Purnell hearing this commotion ran up the stairs and into cell 520fearing the immediate safety of I/m Coale who I Directed to return to his cell. Once in the cell I Saw I/M Lewandowski square up on I/m Coale and push him I Cpl Purnell then directed I/M Lewandowski to back up and get on the ground when he did not comply after the several orders were given I Cpl Purnell deployed my Sabre Red to I/M Lewandowski's Fascial area and attempted to escort him to the ground. I/m Lewandowski refused to give up his arms to avoid being cuffed tucking them under his body so I Cpl Purnell applied stunning blows to the large muscle groups of his body. Myself and I/m Lewandoski during the struggle to gain control tripped over I/m Coale's mattress and belongings that I/m Lewandowski had place at the door . I/M Lewandowski and I were falling outside of the cell, at this time a code 11 was called. I/M Lewandowski was still tucking his arms under his body so a finally stunning blow was applied and myself and responding staff was able to gain control of I/m Lewandowski and handcuff him . I/m Lewandowski was then escorted off the tier without further incidents.
    EOR

**Reporting Officer:** Purnell, Jeremiah R (CO Corporal/Sgt. - Large Inst.)

### Immediate Action Taken

**Immediate action taken by:** Purnell, Jeremiah R -CO Corporal/Sgt. - Large Inst.

N/A

### Offender Disposition Details

**Disposition:** N/A    **Date:** N/A    **Time:** N/A    **Cell secured?** No

**Reason:** N/A

**Disposition Of Evidence:** N/A

### Approval Information

**Approved:** [ x ]    **Disapproved:** [   ]    **Approved By:** Bradley, Scott E (Staff Lt./Lt)

**Comments:** Referred To Lt Morgan

### Shift Supervisor Details

**Date Received:**    **Time:**    **Received From:** Morgan, Clayton E

**Page 1 of 2**

CONFIDENTIAL

DOC_SCI_0052948

| Disciplinary# | JTVCC James T. Vaughn Correctional Center | Date:  06/27/2024 |
|---|---|---|
| 26979 | Smyrna Landing Road | |

SMYRNA DE, 19977
Phone No. 302-653-9261

## DISCIPLINARY REPORT

| Disciplinary Type: Class1 | Housing Unit: Bldg 17 | IR#: 83424 |
|---|---|---|

**Shift Supervisor Determination:**

[ ]   Upon reviewing this Disciplinary Report, I conclude that the offense may be properly responded to by an immediate revocation of the following privileges(see reverse side) for _____ hours not to exceed 24 hours)

[ ]   Upon reviewing this Disciplinary Report, I conclude that the offense would be properly responded to by Disciplinary Hearing.

Bradley, Scott E (Staff Lt./Lt)

I have received a copy of this notice on **DATE:**_____ **TIME:** _____ and have been informed of my rights to have a hearing and to present evidence on my own behalf. I understand, if found guilty, I will be subject to imposition of sanctions outlined in the Rules of conduct.

**Preliminary Hearing Officer:** _____    **Offender:** _____

,                                                  Lewandowski, Nathan

**Page 2 of 2**

CONFIDENTIAL                                                                                        DOC_SCI_0052949

JA_01262

| Incident#<br>87537 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| **Incident#** 87563   **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 11:00 | **Confidential:** No |
|---|---|---|---|

**Group#:** 198900

**Short Description:** PCO Clearance

**Supplement To:**                                              **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                            **Followup Required :**  No

**Warrant Type:**                          **Warrant #:**                   **Offender States Rape:** No

**Incident Location:** MEDICAL

**Location Description:** Infirmary

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**
PCO Clearance: Nursing Assessment

Inmate came to medical at approximately 1100 after a Code 7.
Subjective Injury Report: "I have a wound to my left pink finger"
Subjective Mental Health Report: Denies and suicidal or homicidal ideations.
Objective:
a. Vital Signs: BP 144/80, unable to obtain the rest of the vitals due to equipment malfunction.
b. Injury assessment: Wound to left pink finger near the top of his hand. Bleeding controlled at this time.
c. Use of Force: Bilateral wrist cuffed behind back
Chart Reviewed: Yes
a. Medications: Pristiq 50 mg QD, Strattera 80 mg QD
b. Medical conditions:  Seizure Disorder, Hepatitis, Arthritis
c. Mental Health conditions:  None
d. Scheduled treatments:  None
This nurse, L.Moore, RN, clears inmate Maddux Richard ▮▮▮▮▮▮▮, for PCO clearance. Inmate to be housed in the infirmary.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                     DOC_SCI_0053028

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 87563 | **Type:** Inmate Involved | | **Incident Date:** 12/30/2021 | **Time:** 11:00 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198900 | | | | | |
| **Short Description:** PCO Clearance | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41 Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/<br>N/A | Moore, Rn, Lindsey M<br>Age:  Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                    **Entered By:** Moore, Rn, Lindsey M (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL                    DOC_SCI_0053029

JA_01264

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 87563 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 11:00 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** PCO Clearance     **Supplement To:**     **PREA:** No

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 12/30/2021 | **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
|---|---|---|---|---|

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**     **Time:**     **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01265

DOC_SCI_0053030

| Incident# 87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 87564 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:47 | **Confidential:** No |
| **Group#:** 198900 | | | | |
| **Short Description:** code 7 | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution                     **Followup Required :** No

**Warrant Type:**                          **Warrant #:**           **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** H.U.4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the 30th of December and at 1047 I Sgt Purnell was assigned to housing unit 4. Myself and Sgt Collison were conducting chow when Sgt Neal alerted myself and Sgt Collison of a possible code 7 in CRU cell 416. Myself Sgt Collison and Sgt Neal then responded to CRU cell 416 while K-9 Staff locked in the rest of the tier. Once Myself Sgt Collison and Sgt Neal reached the cell I observed I/M Maddux Richard SBI# ███████ hanging by the throat using a makeshift noose a code 7 was called. When the cell door opened myself and Sgt Collison and Sgt Neal lifted I/M Maddux up taking pressure from around his neck and then in the process cut the noose from around his neck. I/M Maddux was then place on the ground responding staff arrived along with medical and I/M Maddux was assessed. I/M Maddux was then placed on a gurney and escorted off the unit without further incidents.                                                 EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

| | | Evidence Information | | |
|---|---|---|---|---|
| Evidence Type | Collected By | Date Collected | | Secured By |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL                                                                 DOC_SCI_0053031

JA_01266

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

## INCIDENT REPORT

| Incident# 87564 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:47 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: code 7 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Perpetrator | Maddux, Richard S Age: 41 Sex: M Race: WHITE | ▮ | | Handcuffs | | N/A |
| Staff/ Staff | Neal, Kirk J Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Collison, David Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ Reported By | Purnell, Jeremiah R Age: Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |

**Reporting Officer:** Purnell, Jeremiah R (Co Corporal/Sgt. - Large Inst.)    **Entered By:** Purnell, Jeremiah R (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053032

JA_01267

| Incident# 87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 87564 | Type: Inmate Involved | Incident Date: 12/30/2021 | Time: 10:47 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** code 7      **Supplement To:**      **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   Date: 12/30/2021    Approved by: Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
| Comments: N/A |

| Lead Investigator Information |
|---|
| Date:     Time:     Investigator Name: |
| Comments: |

CONFIDENTIAL

JA_01268

DOC_SCI_0053033

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 87541 | Type: FYI | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|
| Group#: 198900 | | | | |
| Short Description: code 7 | | Supplement To: | | PREA: No |

Facility: SCI  Sussex Correctional Institution                Followup Required :   No

Warrant Type:                         Warrant #:            Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: H/U#4 CRU

Sexual Allegation:

Location Category:

Violated Conditions:

Description of Incident:

On Thursday 12/30/21 at approx. 1045 I Sgt. Thomas responded to a code 7 on H/U#4. Upon arriving to cell 416, I saw several staff members attending to an inmate later identified as I/M Maddux,Richard. Once he was assessed by medical staff he was placed on a stretcher and escorted by responding staff to the Infirmary. I then returned to my assigned post. E.O.R.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :   N/A        Med. Treatment Provided :   N/A

Comments :   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL                                        DOC_SCI_0053034

| Incident# |
|---|
| 87537 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 87541 | Type: FYI | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: code 7 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ Other | Maddux, Richard S Age: 41 Sex: M Race: WHITE | ▇▇▇ | | | | N/A |
| Staff/ Reported By | Thomas, C W Jr Age:  Sex: Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Thomas, C W Jr(Correctional Officer)    **Entered By:** Thomas, C W Jr(Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 8 of 57**

CONFIDENTIAL

DOC_SCI_0053035

JA_01270

| Incident# |
|-----------|
| 87537 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date:  06/27/2024

# INCIDENT REPORT

| | |
|---|---|
| **Incident#** 87541    **Type:** FYI | **Incident Date:** 12/30/2021    **Time:** 10:45    **Confidential:** No |
| **Group#:**   198900 | |
| **Short Description:**  code 7 | **Supplement To:**                          **PREA:** No |

| Approval Information |
|---|

| X | Approved | | Disapproved   **Date:** 12/30/2021 | **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
|---|---|---|---|---|

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**              **Time:**              **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053036

JA_01271

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 87560   **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |
|---|---|---|---|
| **Group#:** 198900 | | | |
| **Short Description:** Code 7 | | **Supplement To:** | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution          **Followup Required :**  No

**Warrant Type:**                              **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** CRU

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On 30 December 2021, I Sgt. Fountain was assigned to team one. A code 7 was called on housing unit four. Upon responding I observed inmate Maddox, Richard ( ▮▮▮▮▮▮ sitting on the floor of cell 416 with what look like a ripped sheet tied around his neck. The sheet was being loosened and taken off by Sgt. Neal. Once medical arrived, inmate Maddox was assessed and put on a stretcher to go to MSB. Once in MSB the inmate was seen by the doctor. There was no further action on my part. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0053037

| Incident# | |
|---|---|
| 87537 | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 87560 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|

**Group#:** 198900

**Short Description:** Code 7            **Supplement To:**          **PREA:** No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ N/A | Fountain, Jermaine J Age:  Sex: Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ N/A | Neal, Kirk J Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Maddux, Richard S Age: 41  Sex: M Race: WHITE | █████ | | | | N/A |

**Reporting Officer:** Fountain, Jermaine J (Co Corporal/Sgt. - Large Inst.)

**Entered By:** Fountain, Jermaine J (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053038

JA_01273

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 87560 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** Code 7          **Supplement To:**        **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

[X] Approved    [ ] Disapproved    **Date:** 12/30/2021      **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**      **Time:**      **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01274

DOC_SCI_0053039

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 87543 | Type: Inmate Involved | Incident Date: 12/30/2021 | Time: 10:47 | Confidential: No |
|---|---|---|---|---|

Group#:    198900

| Short Description: Code 7 | | Supplement To: | PREA: No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution                                    **Followup Required :**   No

**Warrant Type:**                                        **Warrant #:**                **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** CRU

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On 30 December 2021 at approximately 1047 hours I Sgt. George Townsend responded to a code 7 on H.U.4. When I arrived I was alerted to CRU cell 416 where an inmate identified as Maddux,Richard # ███████ was lying on the ground being attended to by security staff. Medical staff arrived and asessed inmate where it was determined he was ok to stand and walk to the gurney. Inmate was placed on gurney and escorted to the infirmary. I stayed behind to assist with H.U.4 staff and then returned to my post. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0053040

| Incident#<br>87537 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| **Incident#** 87543    **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:47 | **Confidential:** No |
|---|---|---|---|
| **Group#:** 198900 | | | |
| **Short Description:** Code 7 | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Townsend, George C JR<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ▉ | | | | N/A |

**Reporting Officer:** Townsend, George C JR(Correctional Officer)    **Entered By:** Townsend, George C JR(Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL    DOC_SCI_0053041

JA_01276

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |

**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| Incident# 87543 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:47 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** Code 7          **Supplement To:**        **PREA:** No

### Approval Information

[X] Approved    [ ] Disapproved   **Date:** 12/30/2021     **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053042

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 87530 | Type: Inmate Involved | Incident Date: 12/30/2021 | Time: 10:00 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198900

| **Short Description:** Fight | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** Yes

**Warrant Type:**                **Warrant #:**        **Offender States Rape:** No

**Incident Location:** MEDIUM

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
Segregation Clearance/
Subjective Injury Report: None
Subjective Mental Health Report: None
Objective:
a. Vital Signs:126/78, HR 105, T 96.2, 99RA, RR 16
b. Injury assessment: None
c. Use of Force: Cuffed behind back
Chart Reviewed: Yes
a. Medications: Prestiq 50 mg QD, Strattera 80 mg QD
b. Medical conditions:  Seizure Disorder, Hepatitis, Arthritis
c. Mental Health conditions:  None
d. Scheduled treatments:  None
This nurse, _S. Crawford,LPN_, clears inmate   Maddux Richard    _ # ▓▓▓▓▓▓▓▓▓ , for segregation housing.  Medical
will make arrangements to monitor and continue any scheduled care.  Urgent staff referral submitted to mental health.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**  N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                    DOC_SCI_0053043

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 87530 | **Type:** Inmate Involved | | **Incident Date:** 12/30/2021 | **Time:** 10:00 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198900 | | | | | |
| **Short Description:** Fight | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | █████ | | | | N/A |
| Staff/<br>N/A | Crawford, Lpn, Samuel J<br>Age:   Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**

**Entered By:** Crawford, Lpn, Samuel J (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0053044

JA_01279

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 87530 **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:00 | **Confidential:** No |

**Group#:** 198900

**Short Description:** Fight | **Supplement To:** | **PREA:** No

| Approval Information |
|---|

| X | **Approved** | ☐ **Disapproved** | **Date:** 12/30/2021 | **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |

**Comments:** UOF Review.

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL          DOC_SCI_0053045

JA_01280

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 87555 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:55 | **Confidential:** No |
| **Group#:** 198900 | | | | |
| **Short Description:** Code 7 CRU | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution    **Followup Required :** No

**Warrant Type:**    **Warrant #:**    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU#4 CRU area

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approx. time I LT. Morgan responded to HU#4 for a code 7 call on the radio. I LT. Morgan entered CRU area and Inmate Maddox, Richard # ▮▮▮▮▮▮ was laying on the floor of his cell with Responding staff around him. I was told that Inmate Maddox, Richard had wrapped a sheet around his neck by Sgt. Neal. Inmate Maddox, Richard was alert and remained laying on the floor until medical got to the area to check him out. Inmate Maddox, Richard was placed on a stretcher and taken to MSB Medical where he was cleared by medical staff and placed on a PCO Level. I LT. Morgan gather information from this code and had SOB Sgt. Madigan and Sgt. Runne take pictures and collect evidence. I LT. Morgan left HU#4 and briefed the W/C. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A    **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL    DOC_SCI_0053046

| Incident#
87537 | | JTVCC James T. Vaughn Correctional Center
Smyrna Landing Road
SMYRNA DE, 19977
Phone#: 302-653-9261 | | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 87555    Type: Inmate Involved | | Incident Date: 12/30/2021    Time: 10:55 | Confidential: No |
|---|---|---|---|
| Group#:    198900 | | | |
| Short Description:  Code 7 CRU | | Supplement To: | PREA: No |

### Individuals Involved

| Type/
Category | Name/Details | SBI# | Type of
Force | Type of
Restraint | Action
Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/
N/A | Maddux, Richard S
Age: 41  Sex: M
Race: WHITE | ▮ | | | | N/A |
| Staff/
N/A | Morgan, Clayton E
Age:   Sex:
Race: | N/A | | | | Staff Lt./Lt |
| Staff/
N/A | Neal, Kirk J
Age:   Sex:
Race: | N/A | | | | Correctional Officer |
| Staff/
N/A | Madigan, Edward
Age:   Sex:
Race: | N/A | | | | CO Corporal/Sgt. -
Large Inst. |
| Staff/
N/A | Runne, Michael B
Age:   Sex:
Race: | N/A | | | | CO Corporal/Sgt. -
Large Inst. |

Reporting Officer: Morgan, Clayton E (Staff Lt./Lt)          Entered By: Morgan, Clayton E (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL                                                                      DOC_SCI_0053047

JA_01282

| Incident# 87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 87555 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:55 | **Confidential:** No |
|---|---|---|---|---|
| **Group#:** 198900 | | | | |
| **Short Description:** Code 7 CRU | | **Supplement To:** | | **PREA:** No |

| Standard Check List | | | | |
|---|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** | |
| IA Notified ? | [No] | | | |
| Comments: | | | | |
| State Police Notified ? | [No] | | | |
| Comments: | | | | |
| Inmate Segregated ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Hospital ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | | |
| Comments: | | | | |
| SART Notified ? | [No] | | | |
| Comments: | | | | |
| Warden Notified ? | [No] | | | |
| Comments: | | | | |

| Approval Information |
|---|
| [X] Approved   [ ] Disapproved   **Date:** 12/30/2021   **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01283

DOC_SCI_0053048

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 87556     **Type:** Inmate Involved | **Incident Date:** 12/30/2021     **Time:** 10:45 | **Confidential:** No |
|---|---|---|
| **Group#:**  198900 | | |
| **Short Description:**  Code 7 | **Supplement To:** | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution                                        **Followup Required :**   No

**Warrant Type:**                                 **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing Unit 4 CRU

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday, December 30, 2021, at approximately 1045 hours, I, Sergeant Edward Madigan, responded to a Code 7 called in Housing Unit 4 CRU. Upon arrival to the unit, Inmate Richard Maddux was using his own weight to place himself on a stretcher. I proceeded to Cell 416 where the attempted suicide occurred. There was a piece of sheet tied to the air vent which appeared to have been cut or torn with a much longer second piece of sheet on the ground to the left side of the toilet. I took pictures of the area to include the cell door number, the piece of sheet tied to the vent, the piece of sheet on the floor and a small blood spot on the wall to the right of the sink. After the pictures were taken, Sergeant Michael Runne retrieved an evidence bag and secured both pieces of sheet into it. After the preservation of evidence was complete, the cell was secured and we departed the area.

I reported to the MSB Infirmary where Inmate Maddux was being tended to by medical staff. Inmate Maddux had a visible red mark around his neck and a small abrasion on his left hand near is far left knuckle. I took pictures of Inmate Maddux's neck and hand. Inmate Maddux claimed he had a tooth in his knuckle from the earlier fight which he removed and placed in the sink in Cell 416. I checked Inmate Jessie Hontz's mouth, who was being housed in the Infirmary because of the fight. Inmate Hontz had one tooth in the bottom front that was missing, however, it did not appear to be a recent injury. The gum line was completely intact and there was no blood emanating from where the tooth should have been. Inmate Hontz then stated that he has been missing that tooth for a long time. Housing Unit 4 staff was asked to check the sink of 416 to see if there was a tooth. It was determined that there was no tooth in Cell 416. Inmate Maddux was secured in Cell 81 in the Infirmary without incident.

| **Injured Persons** | **Nature of Injury** | **Location** |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| **Evidence Information** | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                                DOC_SCI_0053049

| Incident#<br>87537 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 87556 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: Code 7 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Madigan, Edward<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | Runne, Michael B<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Other | Maddux, Richard S<br>Age: 41 Sex: M<br>Race: WHITE | ███ | | | | N/A |
| Inmate/<br>Other | Hontz, Jessie<br>Age: 30 Sex: M<br>Race: WHITE | | | | | N/A |

Reporting Officer: Madigan, Edward  (Co Corporal/Sgt. - Large        Entered By: Madigan, Edward  (Co Corporal/Sgt. - Large
                   Inst.)                                                       Inst.)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL                                                                                      DOC_SCI_0053050

JA_01285

| Incident# 87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 87556 | Type: Inmate Involved | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** Code 7          **Supplement To:**        **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|

**[X]** Approved    [ ] Disapproved    **Date:** 12/30/2021      **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**       **Time:**       **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01286

DOC_SCI_0053051

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 87551 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** Code 7        **Supplement To:**        **PREA:** No

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**        **Warrant #:**        **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing unit 4 CRU 416

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday December 30, 2021 at approximately 1045hrs, I, Sgt Runne heard a code 7 called on housing unit 4. I responded to the area where I noticed staff on the CRU unit in cell 416. I proceeded to the cell and noticed inmate Maddux, Richard SBI# ▓▓▓▓▓▓ laying on his side on the floor with medical and security staff providing aide to him. It was relayed to me that Maddux tried to hang himself, knowing this information I proceeded to the receiving room to retrieve an evidence bag. Sgt. Madigan took pictures of the scene and the torn bed sheet and knot that Maddux attempted to hang himself with. I placed the torn sheet used in the evidence bag to preserve the evidence and sealed the bag. I then proceeded to MSB medical with Sgt. Madigan to photograph any markings or injuries to the neck area of Maddux. Once completed I departed the area and took evidence to the evidence locker area where it was logged and secured.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| Other | Michael, Runne | 12/30/2021 | Michael, Runne |

**Comments:** Torn sheet pieces with knot. Control # 83618

CONFIDENTIAL

DOC_SCI_0053052

| Incident#<br>87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 87551 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: Code 7 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/<br>Reported<br>By | Runne, Michael B<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |

Reporting Officer: Runne, Michael B (Co Corporal/Sgt. - Large Inst.)      Entered By: Runne, Michael B (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0053053

JA_01288

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 87551 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 **Time:** 10:45 | **Confidential:** No |
| **Group#:** 198900 | | | |
| **Short Description:** Code 7 | | **Supplement To:** | **PREA:** No |

| Approval Information |
|---|

**X** Approved ☐ Disapproved **Date:** 12/30/2021    **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**      **Time:**      **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053054

JA_01289

| Incident#<br>87537 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date:  06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

**Incident#** 87552      **Type:** Inmate Involved          **Incident Date:** 12/30/2021      **Time:** 10:47      **Confidential:** No

**Group#:**   198900

**Short Description:**  Code 7                                           **Supplement To:**                              **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                                  **Followup Required :**   No

**Warrant Type:**                                           **Warrant #:**                         **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU 4 CRU

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday December 30, 2021 I (Sgt Webster) was assigned as a rover in Pre Trial. At 1047 hours I responded to the code 7 on housing unit 4 CRU. Inmate Maddux, Richard ▮▮▮▮▮▮▮▮ was on the ground the officers in the cell helped him to the stretcher and he was removed from the unit. No further incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A            **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                           DOC_SCI_0053055

| Incident#<br>87537 | | JTVCC James T. Vaughn Correctional Center<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 | |

## INCIDENT REPORT

| Incident# 87552 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:47 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: Code 7 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ▉ | | | | N/A |
| Staff/<br>Staff | Webster, Morgan E<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Lynch, Morgan E (Correctional Officer)        Entered By: Lynch, Morgan E (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0053056

JA_01291

| Incident# |
|---|
| 87537 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

Incident# 87552    **Type:** Inmate Involved        **Incident Date:** 12/30/2021    **Time:** 10:47    **Confidential:** No
**Group#:** 198900
**Short Description:** Code 7                                **Supplement To:**                        **PREA:** No

| Approval Information |
|---|

☒ Approved    ☐ Disapproved  **Date:** 12/30/2021    **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**            **Time:**            **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                                DOC_SCI_0053057

JA_01292

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |

**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

## INCIDENT REPORT

| Incident# 87547 | Type: FYI | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: Code-7 | | | Supplement To: | | PREA: No |

**Facility:** SCI Sussex Correctional Institution    **Followup Required :** No

**Warrant Type:**                **Warrant #:**        **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Pre-Trial Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and approximate time I Ofc. Warnick assigned to Team-1 responded to a Code-7 in Housing Unit 4. Upon arrival security staff and medical staff were assisting Inmate Maddux, Richard SBI█████████ to a stretcher. Once placed on a stretcher I then assisted with escorting Maddux to MSB/INF where he was seen I was then directed back to my building per Lt. Bates................................EOR...............................

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A        **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                DOC_SCI_0053058

| Incident#<br>87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 87547      Type: FYI | Incident Date: 12/30/2021      Time: 10:45      Confidential: No |
| Group#:   198900 | |
| Short Description:  Code-7 | Supplement To:                          PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ▆ | | | | N/A |
| Staff/<br>N/A | Warnick, Blake E<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Warnick, Blake E (Correctional Officer)      **Entered By:** Warnick, Blake E (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                                                          DOC_SCI_0053059

JA_01294

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 87547 | Type: FYI | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** Code-7　　　　　　　　　　**Supplement To:**　　　　　　**PREA:** No

### Approval Information

[X] Approved　　[ ] Disapproved　**Date:** 12/30/2021　　**Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**　　　　　**Time:**　　　　　**Investigator Name:**

**Comments:**

CONFIDENTIAL　　　　　　　　　　　　　　　　　　　　　DOC_SCI_0053060

JA_01295

| Incident# |
|-----------|
| 87537 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

**Date:** 06/27/2024

# INCIDENT REPORT

**Incident#** 87537    **Type:** Inmate Involved         **Incident Date:** 12/30/2021    **Time:** 10:43    **Confidential:** No
**Group#:** 198900
**Short Description:** Code 7                                    **Supplement To:**                          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                              **Followup Required :**   No
**Warrant Type:**                            **Warrant #:**               **Offender States Rape:** No
**Incident Location:** PRE-TRIAL
**Location Description:** HU 4 CRU cell 416
**Sexual Allegation:**
**Location Category:**
**Violated Conditions:**

**Description of Incident:**
On 30 Dec 21 at approximately 1043 hours I, Lt. A. Hawkins, responded to a Code 7 called over the radio for HU4.  Upon arrival I saw the inmate was lying on the floor being looked after by other responders.  Medical arrived behind me and entered the cell. Inmate was responsive and walked out of cell under his own power.  I departed the area.

| Injured Persons | Nature of Injury | Location |
|-----------------|------------------|----------|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

**Evidence Information**

| Evidence Type | Collected By | Date Collected | Secured By |
|---------------|--------------|----------------|------------|
| N/A | N/A | N/A | N/A |

**Comments:** N/A

**Page 34 of 57**

| Incident#<br>87537 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 87537    Type: Inmate Involved | | | Incident Date: 12/30/2021    Time: 10:43    Confidential: No | | | |
|---|---|---|---|---|---|---|
| **Group#:**  198900 | | | | | | |
| **Short Description:**  Code 7 | | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Hawkins, Andrew W II<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Inmate/<br>Perpetrator | Maddux, Richard S<br>Age: 41 Sex: M<br>Race: WHITE | ▮▮▮▮ | | | | N/A |

**Reporting Officer:** Hawkins, Andrew W II(Staff Lt./Lt)        **Entered By:** Hawkins, Andrew W II(Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL                                DOC_SCI_0053062

JA_01297

| Incident# 87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 87537 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021    **Time:** 10:43 | **Confidential:** No |
| **Group#:** 198900 | | | |
| **Short Description:** Code 7 | | **Supplement To:** | **PREA:** No |

| Approval Information |
|---|

| **X** Approved    ☐ Disapproved    **Date:** 12/30/2021    **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
|---|
| **Comments:** Offender placed on PCO Level 1. |

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL          DOC_SCI_0053063

JA_01298

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 87544 | Type: FYI | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|

**Group#:**   198900

**Short Description:**                                    **Supplement To:**                    **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                **Followup Required :**   No

**Warrant Type:**                          **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On Thursday December 30, 2021 I Sergeant D. Duperron was assigned to Medium Building during the 0800 x 1600 shift. At approximately 1045 a code 7 Housing Unit 4 was called. I responded to the area. During this time I seen inmate Maddux, Richard being secured onto a stretcher. Inmate Maddux, Richard was escorted off of the Housing Unit by responding staff and medical. End Of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                    DOC_SCI_0053064

| Incident#<br>87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 87544    Type: FYI | Incident Date: 12/30/2021    Time: 10:45    Confidential: No |
|---|---|
| Group#:    198900 | |
| Short Description: | Supplement To:    PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Duperron, David A Jr<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ███████ | | | | N/A |

Reporting Officer: Duperron, David A Jr(Co Corporal/Sgt. - Large Inst.)    Entered By: Duperron, David A Jr(Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

JA_01300

DOC_SCI_0053065

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 87544 | **Type:** FYI | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |

**Group#:** 198900

| **Short Description:** | **Supplement To:** | **PREA:** No |

| **Approval Information** |

| X | Approved | | Disapproved | **Date:** 12/30/2021 | **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |

**Comments:** N/A

| **Lead Investigator Information** |

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                     DOC_SCI_0053066

JA_01301

| Incident# | | |
|---|---|---|
| 87537 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 87565 | Type: Inmate Involved | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|
| Group#: 198900 | | | | |
| Short Description: Code 7 Attempted Hanging | | Supplement To: | | PREA: No |

Facility: SCI  Sussex Correctional Institution                  Followup Required :  No

Warrant Type:                          Warrant #:          Offender States Rape: No

Incident Location: PT Area

Location Description: CRU Cell

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On Thursday 30 December 2021 at aproximately 1045 hours a Code 7 was called on HU4 CRU Cell 416. Upon arrival this nurse observed inmate Maddux Richard ( ▮▮▮▮▮▮ ) lying on the floor next to commode. Inmate had informed Correctional Staff that he tried to hang himself due to the condition of his mattress. Inmate had been involved in a fight in the Medium building earlier in the day, and did not express any SI/HI at the time of his segregation clearence. Inmate was removed from cell under his own power and immediately taken to MSB infirmary under a PCO level 1. Visual observation of inmatye showed no signs of distress and only a superficail cut to his left pinky finger sustained in the fight earlier.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :   N/A          Med. Treatment Provided :   N/A

Comments :   N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL

DOC_SCI_0053067

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 87565    **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |
|---|---|---|---|

**Group#:** 198900

**Short Description:** Code 7 Attempted Hanging          **Supplement To:**          **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ▮ | | | | N/A |
| Staff/<br>N/A | Crawford, Lpn, Samuel J<br>Age:   Sex:<br>Race: | N/A | | | | Contractors -<br>Medical |

**Reporting Officer:**                          **Entered By:** Crawford, Lpn, Samuel J (Contractors -
                                                                                  Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                                DOC_SCI_0053068

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 87565 | Type: Inmate Involved | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|
| Group#: 198900 | | | | |

| Short Description: Code 7 Attempted Hanging | Supplement To: | PREA: No |
|---|---|---|

| Approval Information |
|---|

| [X] Approved [ ] Disapproved Date: 12/31/2021 | Approved by: Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
|---|---|

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**            **Time:**            **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                                DOC_SCI_0053069

JA_01304

| Incident#<br>87537 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| **Incident#** 87550 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |
|---|---|---|---|---|

**Group#:**  198900

**Short Description:**  code 7 | | **Supplement To:** | **PREA:** No

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**   No

**Warrant Type:**                    **Warrant #:**               **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 4 CRU cell 416

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On Thursday December 30th 2021 at  1045 hours I Sgt.Seymore was on duty at the pretrial programs counter when a code 7 was called for housing unit 4.I Sgt.Seymore did respond to the area with the gurney .I arrived on housing unit 4 and was directed to the CRU area to cell 416.I arrived in the area and observed medical and corrections staff already on scene assessing the inmate in cell 416.The decision was made that this inmate later identified as inmate Maddox Richard #▪▪▪▪▪▪ was able to walk to the gurney and placed his self on the gurney without assistance. Inmate Maddox was then handcuffed and I Sgt.Seymore and Sgt.Warnick did escort this inmate along with medical staff to MSB Medical. We arrived in MSB Medical, and this inmate was taken to the area of the exam rooms and inmate Maddox Richard #▪▪▪▪▪did get up off the gurney and walk to the medical exam room and sat on the medical exam table without needing assistance from corrections or medical staff The inmate was evaluated and assessed by the on duty medical doctors and cleared for housing in MSB Medical cell 82 on a PCO level. I Sgt.Seymore was released to return the gurney and return to my post in pretrial programs counter.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                   DOC_SCI_0053070

JA_01305

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 87537 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 87550 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: code 7 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ N/A | Seymore, David R Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Warnick, Blake E Age:  Sex: Race: | N/A | | | | Correctional Officer |
| Inmate/ N/A | Maddux, Richard S Age: 41  Sex: M Race: WHITE | ███████ | | | | N/A |

**Reporting Officer:** Seymore, David R (Correctional Officer)     **Entered By:** Seymore, David R (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 44 of 57**

CONFIDENTIAL

DOC_SCI_0053071

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 87550 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |

**Group#:** 198900

**Short Description:** code 7          **Supplement To:**          **PREA:** No

### Approval Information

[X] Approved   [ ] Disapproved   **Date:** 12/30/2021   **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                    DOC_SCI_0053072

JA_01307

| Incident# |
|---|
| 87537 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | |
|---|---|
| Incident# 87554   Type: Inmate Involved | Incident Date: 12/30/2021   Time: 10:45   Confidential: No |
| Group#: 198900 | |
| Short Description: | Supplement To:   PREA: No |

Facility: SCI  Sussex Correctional Institution     Followup Required : No
Warrant Type:     Warrant #:     Offender States Rape: No
Incident Location: PRE-TRIAL
Location Description: Hu 4
Sexual Allegation:
Location Category:
Violated Conditions:
Description of Incident:
On the above date and time I Lt. K. Bates responded to a code 7 on Hu 4.  As I arrived I observed inmate Richard Maddox ▮▮▮▮ laying on the floor and was responsive.  Medical arrived and evaluted in Maddox.  Inmate Maddox was able to get on the stretcher by himself and was transported to MSB medical to evaluated furter and to be housed in Cell 81.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized : N/A     Med. Treatment Provided : N/A
Comments : N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL     DOC_SCI_0053073
JA_01308

| Incident#<br>87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 87554      Type: Inmate Involved | Incident Date: 12/30/2021   Time: 10:45 | Confidential: No |
|---|---|---|
| Group#:   198900 | | |
| Short Description: | Supplement To: | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ▉ | | | | N/A |
| Staff/<br>N/A | Bates, Kevin<br>Age:   Sex:<br>Race: | N/A | | | | Staff Lt./Lt |

Reporting Officer: Bates, Kevin  (Staff Lt./Lt)          Entered By: Bates, Kevin  (Staff Lt./Lt)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                                 DOC_SCI_0053074

JA_01309

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 87554 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |

**Group#:** 198900

| **Short Description:** | **Supplement To:** | **PREA:** No |

| **Approval Information** |

[X] Approved  [ ] Disapproved  **Date:** 12/30/2021    **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.)

**Comments:** N/A

| **Lead Investigator Information** |

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053075

JA_01310

| Incident# | | |
|---|---|---|
| 87537 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 87548 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:45 | **Confidential:** No |
| **Group#:** 198900 | | | |
| **Short Description:** code 7 CRU | | **Supplement To:** | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution          **Followup Required :** No

**Warrant Type:**                    **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU 4 CRU 416

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On Thursday December 30, 2021 at 1045 I Cpl Bollinger, Scott and K9 partner Prince was assisting with chow on HU 4 at which time a I/M worker came off of the CRU unit from collecting trash and trays from chow and notified us that I/M Maddux, Richard ▒▒▒▒▒ was hanging. Officers Neal, Collision and Purnell responded to cell 416 where they found I/M Maddux and code 7 was called. I Cpl Bollinger stayed on HU 4 on the panel to assist with the opening and securing of doors to lock down the unit.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A     **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

JA_01311

DOC_SCI_0053076

| Incident#<br>87537 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 87548 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:45 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198900 | | | | | |
| Short Description: code 7 CRU | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Bollinger, Scott D<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Collison, David<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ▇▇▇ | | | | N/A |

Reporting Officer: Bollinger, Scott D (Correctional Officer)     Entered By: Bollinger, Scott D (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:

CONFIDENTIAL                                                                        DOC_SCI_0053077

JA_01312

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 87548    **Type:** Inmate Involved    **Incident Date:** 12/30/2021    **Time:** 10:45    **Confidential:** No
**Group#:** 198900
**Short Description:** code 7 CRU                                    **Supplement To:**                    **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 12/30/2021    **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| Date:          Time:          Investigator Name: |
| Comments: |

CONFIDENTIAL                    DOC_SCI_0053078

JA_01313

<table>
<tr><td>Incident#<br>87537</td><td colspan="2"><b>JTVCC James T. Vaughn Correctional Center</b><br><u>Smyrna Landing Road</u><br><u>SMYRNA DE, 19977</u><br><u>Phone#: 302-653-9261</u></td><td>Date: <u>06/27/2024</u></td></tr>
</table>

## INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| **Incident#** 87545 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:47 | **Confidential:** No |
| **Group#:** 198900 | | | | |
| **Short Description:** Attempted Suicide | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Pre-Trial Housing Unit 4 CRU cell 416

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Thursday December 30th, 2021 I Sgt. K. Neal was assigned to Pre-Trial Housing Unit 4. While chow was being conducted in Orientation/CRU/DDA An Inmate Worker was in CRU collecting trash. I was behind the Panel at the officer podium watching Orientation¿s chow with the other two officers out in the day room watching chow. My Inmate worker came over to the window in the hallway between CRU and Orientation and began beating on the glass and pointing to cell 416. I then along with my partners went over to CRU to cell 416 where I saw Inmate Maddux, Richard ███████████ hanging by a sheet that was tied to the vent and then wrapped around his neck with his face turning red and blue. I called Code 7 VIA radio and then had the door opened and Sgt Collison, Sgt. Purnell, and I then picked up Inmate Maddux and cut the sheet down and placed him on the ground. When medical arrived to the scene Inmate Maddux started to wake up and said "Why didn¿t you just let it happen Neal, I was rapped in Medium building, I just want to die. He was then escorted out of CRU off the tier. No further incident occurred/End of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL      DOC_SCI_0053079

| Incident# |
|-----------|
| 87537 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| | | | | | |
|---|---|---|---|---|---|
| Incident# 87545 | Type: Inmate Involved | | Incident Date: 12/30/2021 | Time: 10:47 | Confidential: No |
| Group#: 198900 | | | | | |
| Short Description: Attempted Suicide | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Purnell, Jeremiah R<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Collison, David<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/ Perpetrator | Maddux, Richard S<br>Age: 41  Sex: M<br>Race: WHITE | ███████ | | | | N/A |

Reporting Officer: Neal, Kirk J (Correctional Officer)    Entered By: Neal, Kirk J (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0053080

| Incident# 87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 87545 | Type: Inmate Involved | Incident Date: 12/30/2021 | Time: 10:47 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198900

**Short Description:** Attempted Suicide       **Supplement To:**       **PREA:** No

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved    [ ] Disapproved    Date: 12/30/2021    Approved by: Harris, Tracey A Capt. (Shift Commander - Large Inst.)

Comments: N/A

### Lead Investigator Information

Date:       Time:       Investigator Name:

Comments:

CONFIDENTIAL

JA_01316

DOC_SCI_0053081

| Incident#<br>87537 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

**Incident#** 87561     **Type:** Inmate Involved          **Incident Date:** 12/30/2021     **Time:** 10:47     **Confidential:** No
**Group#:** 198900
**Short Description:** Code7                                              **Supplement To:**                              **PREA:** No

**Facility:** SCI Sussex Correctional Institution                                    **Followup Required :** No
**Warrant Type:**                                           **Warrant #:**             **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU 4/CRU

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On Thursday December 30, 2021 I Sgt. David Collison was assigned to Housing Unit 4. While in the dayroom observing chow, Sgt. K. Neal alerted me to go with him to check CRU for a possible Code 7. Upon arriving to cell 416, we observed I/M Maddux, Richard # ▉▉▉▉▉ hanging from a piece of sheet that was tied to the vent. Sgt. Neal then called a Code 7 via radio. I/M Maddux was gagging and appeared to start changing from red to blue. As the cell door opened, I entered the cell and lifted I/M Maddux while the sheet was cut and placed him on the ground. Responding Staff as well as Medical staff arrived and I/M Maddux began to come to and became more alert. He was then placed on a stretcher and escorted off of the Unit.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A          **Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | | Secured By |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0053082

| Incident#<br>87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 87561 | **Type:** Inmate Involved | | **Incident Date:** 12/30/2021 | **Time:** 10:47 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198900 | | | | | |
| **Short Description:** Code7 | | | **Supplement To:** | | **PREA:** No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Maddux, Richard S<br>Age: 41 Sex: M<br>Race: WHITE | ▉ | | | | N/A |
| Staff/<br>N/A | Neal, Kirk J<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Purnell, Jeremiah R<br>Age: Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Collison, David<br>Age: Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Collison, David  (Correctional Officer)    **Entered By:** Collison, David  (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0053083

JA_01318

| Incident# 87537 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 87561 | **Type:** Inmate Involved | **Incident Date:** 12/30/2021 | **Time:** 10:47 | **Confidential:** No |
| **Group#:** 198900 | | | | |
| **Short Description:** Code7 | | **Supplement To:** | | **PREA:** No |

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 12/30/2021  **Approved by:** Harris, Tracey A Capt. (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| **Date:**          **Time:**          **Investigator Name:** |
| **Comments:** |

CONFIDENTIAL

JA_01319

DOC_SCI_0053084

| Incident#<br>86151 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date:  06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| **Incident#** 86155 **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:35 | **Confidential:** No |
|---|---|---|---|

**Group#:**   198128

**Short Description:**  Code 6                                **Supplement To:**                          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                  **Followup Required :**   No

**Warrant Type:**                            **Warrant #:**                **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On September 18th, 2021 at approximately 1135hr I Officer Drummond, Jeremiah was assigned to Program building Bay one when a code 6 was called on the radio in housing unit 4. I responded to housing unit 4 to find Cpl Sessler, Mark bringing Inmate (SBI ▮▮▮▮▮▮  Montague Isaac out of room 441 and that is when I took over for the responder that was helping Cpl Sessler. Cpl Sessler and myself escorted inmate Montague to the out cove and that is when inmate Montague refused to walk anymore and dropped his legs to lower his body to the grown. Cpl. Sessler and myself guided inmate Montague to the ground until a Gurnee was ready to be use. At which point Cpl. Sessler and myself along with other responders helped inmate Montague on to the Gurnee and escorted inmate Montague to the receiving room where inmate Montague was looked at by a nurse then secured in room 113 without further incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                            DOC_SCI_0053176

| Incident# |
|---|
| 86151 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 86155 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:35 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198128 | | | | | |
| Short Description: Code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Montague, Isaac W Age: 33 Sex: M Race: BLACK | ▆▆▆ | | | | N/A |
| Staff/ N/A | Drummond, Jeremiah L Age: Sex: Race: | N/A | | | | Correctional Officer |
| Staff/ N/A | Sessler, Mark Age: Sex: Race: | N/A | | | | Correctional Officer |

**Reporting Officer:**                    **Entered By:** Drummond, Jeremiah L (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**


**Comments:**


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 2 of 43**

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86151 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 86155 | Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:35 | Confidential: No |
|---|---|---|---|---|
| Group#:   198128 | | | | |
| Short Description:  Code 6 | | Supplement To: | | PREA: No |

| Approval Information |
|---|

[X] Approved   [ ] Disapproved   Date: 09/18/2021   Approved by: Mitchell, John   (Shift Commander - Large Inst.)

Comments: N/A

| Lead Investigator Information |
|---|

Date:          Time:          Investigator Name:

Comments:

CONFIDENTIAL                          DOC_SCI_0053178

JA_01322

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| **Incident#** 86160 | **Type:** Inmate Involved | | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198128 | | | | | |
| **Short Description:** code 6 | | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI Sussex Correctional Institution                    **Followup Required :** No

**Warrant Type:**                      **Warrant #:**                    **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** housing unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

on Saturday September 18, 2021 at approximately 1138 I officer R. Schafer responded to the code 6 HU4. When I got down to HU4 they were trying to escort inmate Montague Isaac SBI#: ▓▓▓▓ off the tier but Montague was refusing to walk so he went to the ground, I then secured his right leg until we got shackles and the gurney. We then put shackles on Montague and picked him up and put him on the gurney. where we the escorted him to reserving room. I then went back to HU4 to help finish locking the rest of the inmates in.----End Of Report----

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A        **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                  DOC_SCI_0053179

| Incident#<br>86151 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86160 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198128 | | | | | |
| Short Description: code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ▮ | | | | N/A |
| Staff/<br>N/A | Schafer, Ryann M<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Schafer, Ryann M (Correctional Officer)     Entered By: Schafer, Ryann M (Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                   DOC_SCI_0053180

| Incident# 86151 | **JTVCC James T. Vaughn Correctional Center** **Smyrna Landing Road** **SMYRNA DE, 19977** **Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 86160 | Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198128

**Short Description:** code 6      **Supplement To:**      **PREA:** No

### Approval Information

[X] Approved   [ ] Disapproved   Date: 09/18/2021   Approved by: Mitchell, John   (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

Date:      Time:      Investigator Name:

Comments:

CONFIDENTIAL

JA_01325

DOC_SCI_0053181

| Incident#<br>86151 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| Incident# 86156 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198128 | | | | | |
| Short Description: | | | Supplement To: | | PREA: No |

Facility: SCI  Sussex Correctional Institution                                      Followup Required :  No

Warrant Type:                                          Warrant #:                           Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: HU 4

Sexual Allegation:

Location Category:

Violated Conditions:

**Description of Incident:**

On the above date and time I Lt. K. Bates (Team) responded to a code 6 on HU 4.  As I arrived in Pre-trial inmate Isaac Montague ███████ was brought to receiving room on a stretcher with handcuffs and shckles.  Before we placed inmate into holding cell nurse Barbara checked on him real quickly.  Inmate Montague was placed in holding cell.  I then retrieved the video camera and recorded Team 1 officers Sgt. Townsend, Sgt. Smith. Cpl. O'Neal and C/O Shafer escort inmate Montague to the showers to be stripped searched and changed clothing.  Inmate Montague was then escorted to MSB medical to be evaluated by medical staff by same Team 1 officers.  After being seen by medical, inmate Montague was escorted to THA 2 and secured in cell 3.  Watch commander Captain Mitchell notified.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized :  N/A              Med. Treatment Provided :  N/A

Comments :  N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

Comments: N/A

CONFIDENTIAL                                                                        DOC_SCI_0053182

| Incident#<br>86151 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |
|---|---|---|

## INCIDENT REPORT

| Incident# 86156     Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|

**Group#:** 198128

**Short Description:**     **Supplement To:**     **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ▉ | | | | N/A |
| Staff/<br>Staff | Bates, Kevin<br>Age:  Sex:<br>Race: | N/A | | | | Staff Lt./Lt |
| Staff/<br>Staff | Townsend, George C JR<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Smith, Adam D<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>Staff | O'Neal, Tyler D<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Schafer, Ryann M<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |

**Reporting Officer:** Bates, Kevin  (Staff Lt./Lt)     **Entered By:** Bates, Kevin  (Staff Lt./Lt)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0053183

JA_01327

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 86156 | Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |

**Group#:** 198128

**Short Description:**                 **Supplement To:**       **PREA:** No

## Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

## Approval Information

[X] Approved    [ ] Disapproved    **Date:** 09/18/2021     **Approved by:** Mitchell, John    (Shift Commander - Large Inst.)

**Comments:** N/A

## Lead Investigator Information

Date:        Time:        Investigator Name:

Comments:

CONFIDENTIAL

DOC_SCI_0053184

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 86151 **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:40 | **Confidential:** No |
|---|---|---|---|

**Group#:** 198128

| **Short Description:** Code 6 | **Supplement To:** | **PREA:** No |
|---|---|---|

**Facility:** SCI Sussex Correctional Institution        **Followup Required :** No

**Warrant Type:**      **Warrant #:**      **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On Saturday, September 18, 2021, I, Sergeant Jamie Killen assigned to Programs Counter/Pre-Trial. At 1140 hours a Code 6 was called from Housing Unit 4 involving Inmate Montague, Isacc (SBI# ████████). I along with other DOC staff responded to Housing Unit 4. I arrived on Housing Unit 4 and directed to Cell 441 were DOC Staff were securing Inmate Montague. Inmate Montague was then escorted off unit via medical stretcher to Receiving Room Cell 813. EOR.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0053185

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 86151 | **Type:** Inmate Involved | | **Incident Date:** 09/18/2021 | **Time:** 11:40 | **Confidential:** No |
|---|---|---|---|---|---|
| **Group#:** 198128 | | | | | |
| **Short Description:** Code 6 | | | **Supplement To:** | | **PREA:** No |

| Individuals Involved | | | | | | |
|---|---|---|---|---|---|---|
| **Type/<br>Category** | **Name/Details** | **SBI#** | **Type of<br>Force** | **Type of<br>Restraint** | **Action<br>Taken** | **Title** |
| Staff/<br>Reported<br>By | Killen, Jamie R<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Montague, Isaac W<br>Age: 33 Sex: M<br>Race: BLACK | ▅▅▅ | | | | N/A |

**Reporting Officer:** Killen, Jamie R (Co Corporal/Sgt. - Large     **Entered By:** Killen, Jamie R (Co Corporal/Sgt. - Large Inst.)
Inst.)

| Follow-Up Information |
|---|

**Incident Outcome:**

**Comments:**

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| **Comments:** | | | |
| State Police Notified ? | [No] | | |
| **Comments:** | | | |
| Inmate Segregated ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Hospital ? | [No] | | |
| **Comments:** | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| **Comments:** | | | |
| SART Notified ? | [No] | | |
| **Comments:** | | | |
| Warden Notified ? | [No] | | |
| **Comments:** | | | |

CONFIDENTIAL

DOC_SCI_0053186

JA_01330

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 86151 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:40 | **Confidential:** No |
|---|---|---|---|---|
| **Group#:** 198128 | | | | |
| **Short Description:** Code 6 | | **Supplement To:** | | **PREA:** No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 09/18/2021 | **Approved by:** Mitchell, John   (Shift Commander - Large Inst.) |

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01331

DOC_SCI_0053187

| Incident#<br>86151 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| **Incident#** 86154 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198128

| **Short Description:** Code 6 HU4 | | **Supplement To:** | **PREA:** No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution                                    **Followup Required :**  No

**Warrant Type:**                                    **Warrant #:**                     **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On September 18th, 2021 I Cpl. Tyler O'Neal was assigned to the Stan Taylor building as a member of team 1 for the 0800x1600 shift. At approximately 1140 hours, a code 6 was called on Housing unit 4. Upon responding, inmate Montague, Isaac(#███████) was already in restraints being escorted out of the cell. While being escorted, inmate Montague was actively refusing to walk but not carrying his own weight and trying to fall to the ground. At this time, Inmate Montague was placed on the ground and I secured his legs while restraints were applied to them. Inmate Montague was the placed on a stretcher and escorted the receiving room. During the escort, I was directed to go back to Housing unit 4 and help secure all the inmates in their cells. Once Housing unit 4 was secured I reported back the receiving room and waited for further instructions. End of report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                    DOC_SCI_0053188

| Incident#<br>86151 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | Date: 06/27/2024 |

### INCIDENT REPORT

| Incident# 86154 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198128 | | | | | |
| Short Description: Code 6 HU4 | | | Supplement To: | | PREA: No |

#### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | O'Neal, Tyler D<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>N/A | Montague, Isaac W<br>Age: 33 Sex: M<br>Race: BLACK | ▬ | | | | N/A |

Reporting Officer: O'Neal, Tyler D (Correctional Officer)          Entered By: O'Neal, Tyler D (Correctional Officer)

#### Follow-Up Information

**Incident Outcome:**

**Comments:**

#### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL                                                                 DOC_SCI_0053189

JA_01333

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 86154 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
| **Group#:** 198128 | | | |
| **Short Description:** Code 6 HU4 | | **Supplement To:** | **PREA:** No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 09/18/2021 | **Approved by:** Mitchell, John   (Shift Commander - Large Inst.) |

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**            **Time:**            **Investigator Name:**

**Comments:**

CONFIDENTIAL

JA_01334

DOC_SCI_0053190

| Incident# | |
|---|---|
| 86151 | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

## INCIDENT REPORT

| Incident# 86158 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198128 | | | | | |
| Short Description: Code 6 HU4 | | | Supplement To: | | PREA: No |

Facility: SCI Sussex Correctional Institution               Followup Required : No

Warrant Type:                          Warrant #:                Offender States Rape: No

Incident Location: PRE-TRIAL

Location Description: Pre-Trial Housing Unit 4 OIC

Sexual Allegation:

Location Category:

Violated Conditions: 1.00D Active Resistance Towards Staff
1.06 Threatening Behavior
1.34 Refusal to Lock In
2.05 Disrespect
2.06 Failing to Obey an Order

**Description of Incident:**

On Saturday September 18th, 2021 I Sgt K. Neal was assigned to Pre-Trial Housing Unit 4. At 1136 hours Sgt. L. Neal was talking to Inmate Montague, Issac (SBI#       ) about the free phone and I could hear Inmate Montague say to Sgt. L Neal okay bitch thats fucking stupid and walked away and sat down at a table. Inmate Montague then began to turn around smiling laughing saying "fucking faggot ass bitch dont know about me, mother fuckers wont give me a phone call." I then ordered Inmate Montague to go lock in. Inmate Montague said "who me what the fuck!" I then ordered him again to go lock in and Inmate Montague just sat there and looked around. Sgt. Braswell then ordered him again to go lock in and Inmate Montague got up to go to his room. I came around the podium to give Inmate Montague his ID back because he had our pen. When I got to cell 441 to give Inmate Montague's ID back and retrieve our pen he stood in the doorway of cell 441 with his rightside body out of the cell and began to argue with me about why he was locking in. I explained to Inmate Montague that he has been here several times in the past and he knows the procedure with the free phone calls. I also explained that his language and behavior in the dayroom was not acceptable and that he was going to lock in. Inmate Montague then began to say "This some pussy ass shit bitch." Inmate Montague was standing in the threshold of the doorway not letting me close the door. I then ordered him again to step in the room and I placed my hand on his right arm and tried to escort him into the room. Inmate Montague pushed back on me causing me to step back yelling "Don't touch me bitch!" I then grabbed Inmate Montague and took him to the ground. On the way to the ground Inmate Montague and I fell over the desk in the room into the corner. Inmate Montague began kicking at Cpl Maddox and I while swinging his hands. Cpl Maddox and I flipped Inmate Montague onto his stomach ordering him to give up his hands. Inmate Montagues Hands were both underneath his body pulling his shirt up over his face, while he continued to kick at Sgt Maddox. I then with my right thigh delivered two high level stuns to his upper left arm ordering him to give up his hands. Inmate Montague continued to kick yelling "Fuck you." Cpl Maddox then was able to spray Inmate Montague into the facial region and I was able to get his left arm from Underneath his back. Responders then entered the room grabbing both his left hand from me and getting his right arm from underneath his body placing cuffs on him. Responders then took Inmate Montague out of the room where he continued to refuse to walk. I heard several officers yell at Inmate Montague to walk and he continued to yell NO. Officers then took Inmate Montague to the ground in the hallway of Housing Unit 4 and said that they needed a gurney. Inmate Montague was placed on a gurney and taken to Receiving Room. No further incident occurred/End of Report.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

Hospitalized : N/A          Med. Treatment Provided : N/A

Comments : N/A

CONFIDENTIAL

DOC_SCI_0053191

JA_01335

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| Incident# 86158 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198128

**Short Description:** Code 6 HU4          **Supplement To:**          **PREA:** No

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                    JA_01336                    DOC_SCI_0053192

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

| **Incident#** 86158 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198128

**Short Description:** Code 6 HU4          **Supplement To:**          **PREA:** No

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>Staff | Maddox, Ryan W<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/<br>Perpetrator | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ███████ | | | | N/A |

**Reporting Officer:** Neal, Kirk J (Correctional Officer)          **Entered By:** Neal, Kirk J (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0053193

JA_01337

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86151 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 86158 | Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|
| Group#: 198128 | | | | |
| Short Description: Code 6 HU4 | | Supplement To: | | PREA: No |

| Approval Information |
|---|

**X** Approved ☐ Disapproved **Date:** 09/18/2021    **Approved by:** Mitchell, John   (Shift Commander - Large Inst.)

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**        **Time:**        **Investigator Name:**

**Comments:**

CONFIDENTIAL                DOC_SCI_0053194

JA_01338

| Incident#<br>86151 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

## INCIDENT REPORT

**Incident#** 86161　　**Type:** Inmate Involved　　　　**Incident Date:** 09/18/2021　**Time:** 11:38　**Confidential:** No

**Group#:** 198128

**Short Description:** Code 6　　　　　　　　　　　　　　　　　**Supplement To:**　　　　　　　**PREA:** No

**Facility:** SCI Sussex Correctional Institution　　　　　　　　　**Followup Required :** No

**Warrant Type:**　　　　　　　　　　　　　**Warrant #:**　　　　　　**Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** H.U.4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:** Other

**Description of Incident:**

On 18 September 2021 at approximately 1138 hours I Sgt. George Townsend responded to a code 6 on H.U.4 with the emergency keys. I keyed open the 499 and the 410 doors to allow responders on the unit. I stood by as responders brought out an inmate identified as Montague,Isaac ▬▬▬▬▬ into the H.U. 4 hallway. The inmate was refusing to walk and being combative. Inmate was taken to the ground by responders. I was handed a set of shackles from H.U. 4 staff and secured inmates legs with shackles. Inmate was placed on a gurney and taken to the R/R. I made sure the unit was 10-1 and handed the keys over to SSGT. Psaroudakis and went the the R/R as I was on team one. I helped with the changing out into orange DOC's of Montague and assisted with the escort over to the infirmary. Inmate Montague was acessed by medical staff where he was cleared and taken to THA where he was secured with no further incidents. EOR.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A　　　　**Med. Treatment Provided :** N/A

**Comments :** N/A

### Evidence Information

| Evidence Type | Collected By | Date Collected | | Secured By |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL　　　　　　　　　　　　　　　　　　　　　　　　　DOC_SCI_0053195

| Incident#<br>86151 | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261<br>**INCIDENT REPORT** | | | Date: 06/27/2024 | |

| Incident# 86161    Type: Inmate Involved | | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
| Group#:   198128 | | | | | |
| Short Description:  Code 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>N/A | Townsend, George C JR<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Psaroudakis, Nicholaos J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>N/A | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ███████ | | | | N/A |

Reporting Officer: Townsend, George C JR(Correctional Officer)    Entered By: Townsend, George C JR(Correctional Officer)

### Follow-Up Information

Incident Outcome:


Comments:


### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 21 of 43**

CONFIDENTIAL                                                                              DOC_SCI_0053196

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86151 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 86161 | Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|

**Group#:** 198128

**Short Description:** Code 6                              **Supplement To:**                     **PREA:** No

## Approval Information

[X] Approved  [ ] Disapproved  **Date:** 09/18/2021   **Approved by:** Mitchell, John   (Shift Commander - Large Inst.)

**Comments:** N/A

## Lead Investigator Information

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                                        DOC_SCI_0053197

JA_01341

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86157 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |

**Group#:** 198128

**Short Description:** Code 6 | **Supplement To:** | **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                    **Followup Required :** No

**Warrant Type:**                          **Warrant #:**              **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** Housing Unit 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On September 18, 2021 at 1138 hours a Code 6 was called on housing unit 4. I, Cpl Sessler responded to the area from my post as a pretrial rover . Upon arrival to the area it was found that housing unit officers were actively struggling with inmate Montague , Isaac ( SBI ▮▮▮▮▮▮ ) in cell 441. Inmate Montague was combative and actively resisting refusing all orders to put his hands behind his back and to stop resisting . Once inmate Montague was secured in cuffs . I, Cpl Sessler took custody of inmate Montague and began escorting him out of the housing unit . Inmate Montague continued to struggle and actively resist being escorted . I , Cpl Sessler took inmate Montague to the floor near the 409 slider in an attempt to gain better control at this time . Inmate Montague was then secured in shackles and placed on a gurney . Inmate Montague was escorted to the receiving room via gurney where he was secured in cell 813 without further incident.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                          DOC_SCI_0053198

JA_01342

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

# INCIDENT REPORT

| Incident# 86157 | **Type:** Inmate Involved | | | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
|---|---|---|---|---|---|---|
| Group#: 198128 | | | | | | |
| Short Description: Code 6 | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>Perpetrator | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ▉ | | | | N/A |
| Staff/<br>Responder | Sessler, Mark<br>Age:   Sex:<br>Race: | N/A | | Handcuffs, Leg<br>Shackles | | Correctional Officer |

**Reporting Officer:** Sessler, Mark  (Correctional Officer)          **Entered By:** Sessler, Mark  (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

DOC_SCI_0053199

| Incident# |
|---|
| 86151 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| | |
|---|---|
| **Incident#** 86157 **Type:** Inmate Involved | **Incident Date:** 09/18/2021 **Time:** 11:38 **Confidential:** No |
| **Group#:** 198128 | |
| **Short Description:** Code 6 | **Supplement To:** **PREA:** No |

| Approval Information |
|---|

| X | Approved | | Disapproved | **Date:** 09/18/2021 | **Approved by:** Mitchell, John  (Shift Commander - Large Inst.) |
|---|---|---|---|---|---|

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053200

JA_01344

| Incident#<br>86151 | | | |
|---|---|---|---|

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date:  06/27/2024

## INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 86164 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 **Time:** 11:38 | **Confidential:** No |
| **Group#:** 198128 | | | |
| **Short Description:** Code 6 Housing unit 4 | | **Supplement To:** | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**  No

**Warrant Type:**                    **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** cell 441

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On September 18, 2021 at approx. 1138 I SGT Lyle Neal was assigned to Housing unit 4. I was talking to inmate Montague, Isaac (██████) about the free phone calls and getting paperwork in the first 5 minutes I explained that ID for a pen he would have to come out next rec for free phone call I/M Montague did not like the conversation I/M Montague said "ok that¿s fucking stupid". I said rules are rules we don't change them. I/M Montague then began to turn around smiling laughing saying, "fucking faggot bitch don¿t know nothing about me, mother fuckers wont give me a phone call." At this time SGT K. Neal gave Inmate Montague order to go lock in. Inmate Montague said "who me what the fuck!" SGT K Neal then ordered him again to go lock in and Inmate Montague just sat there and looked around. Sgt. Braswell then ordered him again to go lock in and Inmate Montague got up to go to his room. I told SGT K. Neal here is his ID he has one of our pens. SGT K. Neal went to go get the pen. At this time, I hear scuffling SGT Braswell told me to call a code 6. I then called Code 6 on the radio I ran to back up SGT K. Neal and Cpl Maddox. When I entered the room I/M Montague was holding his hand under his body when multiple Officers gave him orders to give up his hands and cuff up. Once I got the left cuff on, he would not give up his other hand Cpl Maddox finally brought his other wrist around to cuff. Responders respond and took I/M Montague off the tier.
EOR

| Injured Persons | Nature of Injury | Location | |
|---|---|---|---|
| N/A | N/A | N/A | |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | | |
|---|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | | **Secured By** |
| N/A | N/A | N/A | N/A | |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0053201

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
| 86151 | Smyrna Landing Road |  |
|  | SMYRNA DE, 19977 |  |
|  | Phone#: 302-653-9261 |  |

## INCIDENT REPORT

| Incident# 86164 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |

Group#: 198128

| Short Description: Code 6 Housing unit 4 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
| --- | --- | --- | --- | --- | --- | --- |
| Staff/ Reported By | Neal, Lyle J Age:  Sex: Race: | N/A |  | Handcuffs |  | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Neal, Kirk J Age:  Sex: Race: | N/A |  |  |  | Correctional Officer |
| Staff/ Staff | Maddox, Ryan W Age:  Sex: Race: | N/A |  |  |  | Correctional Officer |
| Inmate/ Perpetrator | Montague, Isaac W Age: 33  Sex: M Race: BLACK | ▮▮▮▮ |  |  |  | N/A |

**Reporting Officer:** Neal, Lyle J (Co Corporal/Sgt. - Large Inst.)     **Entered By:** Neal, Lyle J (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

**Incident Outcome:**


**Comments:**

CONFIDENTIAL

DOC_SCI_0053202

JA_01346

| Incident# | | |
|---|---|---|
| 86151 | | |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date: 06/27/2024

# INCIDENT REPORT

| Incident# 86164 | Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|

Group#: 198128

Short Description: Code 6 Housing unit 4          Supplement To:          PREA: No

| Standard Check List | | | | |
|---|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** | |
| IA Notified ? | [No] | | | |
| Comments: | | | | |
| State Police Notified ? | [No] | | | |
| Comments: | | | | |
| Inmate Segregated ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Hospital ? | [No] | | | |
| Comments: | | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | | |
| Comments: | | | | |
| SART Notified ? | [No] | | | |
| Comments: | | | | |
| Warden Notified ? | [No] | | | |
| Comments: | | | | |

| Approval Information |
|---|

[X] Approved   [ ] Disapproved   Date: 09/18/2021          Approved by: Mitchell, John   (Shift Commander - Large Inst.)

Comments: N/A

| Lead Investigator Information |
|---|

Date:          Time:          Investigator Name:

Comments:

CONFIDENTIAL

JA_01347

DOC_SCI_0053203

| Incident#<br>86151 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

**Incident#** 86153     **Type:** Inmate Involved     **Incident Date:** 09/18/2021     **Time:** 11:39     **Confidential:** No
**Group#:** 198128
**Short Description:** CODE 6                                          **Supplement To:**                          **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                                **Followup Required :**   No
**Warrant Type:**                                    **Warrant #:**                   **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HOUSING UNIT 4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**
On the above date and time I Sgt Adam Smith while assigned to team 1 heard a code 6 to housing unit 4. I then responded to housing unit 4 where Offender Isaac Montague SBI # ████████ was being removed from the housing unit and taken to receiving area. I was then directed to stay on the housing unit and help the staff lock the unit down and secure all the offenders into their assigned cells. Once the housing unit was secured and locked down I then proceeded to the receiving room area. I was directed to assist in the strip out of Offender Montague. Offender Montague was then removed from the holding cell and placed in the shower area of the receiving room and myself along with other responders then had Offender Montague strip out into a new uniform. Once completed Offender Montague was then secured once again with handcuffs behinds his back and myself along with other responders escorted him to the infirmary area where he was seen and cleared by medical and then escorted from there to THA 2 Holding cell 3 and secured and hand cuffs removed. I was then cleared to returned to my assigned area by the Team 1 Lieutenant. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A        **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                                                                DOC_SCI_0053204

| Incident# 86151 | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86153 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:39 | Confidential: No |
| Group#: 198128 | | | | | |
| Short Description: CODE 6 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Responder | Smith, Adam D<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ███████ | | | | N/A |

Reporting Officer: Smith, Adam D (Co Corporal/Sgt. - Large Inst.)    Entered By: Smith, Adam D (Co Corporal/Sgt. - Large Inst.)

### Follow-Up Information

Incident Outcome:

Comments:

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

**Page 30 of 43**

CONFIDENTIAL

DOC_SCI_0053205

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86151 | Smyrna Landing Road | |
| | SMYRNA DE, 19977 | |
| | Phone#: 302-653-9261 | |

# INCIDENT REPORT

| Incident# 86153    Type: Inmate Involved | Incident Date: 09/18/2021    Time: 11:39    Confidential: No |
|---|---|

**Group#:** 198128

**Short Description:** CODE 6                                           **Supplement To:**                          **PREA:** No

### Approval Information

[X] Approved    [ ] Disapproved    Date: 09/18/2021    Approved by: Mitchell, John   (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

Date:                    Time:                    Investigator Name:

Comments:

CONFIDENTIAL                                    DOC_SCI_0053206

| Incident#<br>86151 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|---|

## INCIDENT REPORT

| Incident# 86162 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|

**Group#:** 198128

| Short Description: Code 6 HU 4 | | Supplement To: | PREA: No |
|---|---|---|---|

**Facility:** SCI  Sussex Correctional Institution     **Followup Required :**  No

**Warrant Type:**                **Warrant #:**        **Offender States Rape:** No

**Incident Location:** PT Area

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

Segregation Clearance: Nurse Assessment

Subjective Injury Report:  Laceration to left side of the forehead measures .5 x.3 cm Bleeding Controlled and skin prep applied. Ice pack provided

Subjective Mental Health Report:  Denies suicidal/homicidal ideations.

Objective:

a. Vital Signs: 97.6, 18, 122/78, 101, 96% on room air. LUNGS CLEAR

b. Injury assessment:   Laceration to left side of the forehead measures .5 x.3 cm Bleeding Controlled and skin prep applied. Ice pack provided

c. Use of Force:  Sabre Red

Chart Reviewed:

a. Medications:  None.

b. Medical conditions: None.

c. Mental Health conditions:  None.

d. Scheduled treatments:  None.

This nurse, _S.Anderson_RN, clears inmate _Montague, Isaac_____ # ▮▮▮▮▮▮▮▮▮, for segregation housing.  Medical will make arrangements to monitor and continue any scheduled care.  Urgent staff referral submitted to mental health.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A      **Med. Treatment Provided :**   N/A

**Comments :**    N/A

| Evidence Information | | | |
|---|---|---|---|
| Evidence Type | Collected By | Date Collected | Secured By |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL                DOC_SCI_0053207

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86151 | Smyrna Landing Road SMYRNA DE, 19977 Phone#: 302-653-9261 | |

## INCIDENT REPORT

| Incident# 86162 | Type: Inmate Involved | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|
| Group#: 198128 | | | | | |
| Short Description: Code 6 HU 4 | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/ N/A | Montague, Isaac W Age: 33 Sex: M Race: BLACK | ███ | | | | N/A |

**Reporting Officer:**                          **Entered By:** Anderson, Rn, Shelley  (Contractors - Medical)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

[X] Approved  [ ] Disapproved  Date: 09/18/2021    Approved by: Mitchell, John  (Shift Commander - Large Inst.)

Comments: N/A

CONFIDENTIAL                                    DOC_SCI_0053208

JA_01352

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86151 | Smyrna Landing Road | |

**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

# INCIDENT REPORT

| | | | |
|---|---|---|---|
| **Incident#** 86162 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 **Time:** 11:38 | **Confidential:** No |
| **Group#:** 198128 | | | |
| **Short Description:** Code 6 HU 4 | | **Supplement To:** | **PREA:** No |

| Lead Investigator Information |
|---|

**Date:**          **Time:**          **Investigator Name:**

**Comments:**

CONFIDENTIAL                                    DOC_SCI_0053209

JA_01353

| Incident#<br>86151 | | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | | Date: 06/27/2024 |

## INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| **Incident#** 86152 | **Type:** Staff Involved | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
| **Group#:** 198128 | | | | |
| **Short Description:** code 6 hu4 | | **Supplement To:** | | **PREA:** No |

**Facility:** SCI  Sussex Correctional Institution          **Followup Required :**  No

**Warrant Type:**                    **Warrant #:**          **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** hu4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time a code 6 was called on hu4 I was in the alcove of the unit and PT rovers brought the emergency keys to the unit. I enteered the unit and saw inmates still in the dayroom I began to direct them into cells which they finnaly complied to and saw staff in cell 441. I went in the cell and saw staff in the cell trying to get inmate Montague, Isaac ███████ secured. I saw that they got the inmate cuffed and I backed the extra staff out of the cell to allow room to have the inmate brought out. I started off the unit and saw that escorting staff were still haveing trouble getting the inmate off the unit I then ran to get a stretcher to assist if transporting the inmate and saw that responding staff member was already in route with it. We took the inmate off the tier and placed him the R/R. I then went back to HU4 and helped locking in the portion of the unit that was still in the outside yard. I made sure all staff were 10-1 and the doors were secured. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A          **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL

DOC_SCI_0053210

| Incident#<br>86151 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date:  06/27/2024 |

## INCIDENT REPORT

| Incident# 86152 | Type:  Staff Involved | | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#:    198128 | | | | | | |
| Short Description:  code 6 hu4 | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Staff/<br>Reported<br>By | Psaroudakis, Nicholaos J<br>Age:   Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Inmate/<br>Perpetrator | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ▉ | | | | N/A |

Reporting Officer: Psaroudakis, Nicholaos J (Co Corporal/Sgt. -
                   Large Inst.)           Entered By: Psaroudakis, Nicholaos J (Co Corporal/Sgt. -
                                                       Large Inst.)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

CONFIDENTIAL

JA_01355

DOC_SCI_0053211

| Incident#  86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | **Date:** 06/27/2024 |

# INCIDENT REPORT

| **Incident#** 86152 | **Type:** Staff Involved | | **Incident Date:** 09/18/2021 | **Time:** 11:38 | **Confidential:** No |
| **Group#:** 198128 | | | | | |
| **Short Description:** code 6 hu4 | | | **Supplement To:** | | **PREA:** No |

| Approval Information |
|---|

| X | Approved | ☐ Disapproved | **Date:** 09/18/2021 | **Approved by:** Mitchell, John   (Shift Commander - Large Inst.) |

**Comments:** N/A

| Lead Investigator Information |
|---|

**Date:**               **Time:**               **Investigator Name:**

**Comments:**

CONFIDENTIAL                                DOC_SCI_0053212

JA_01356

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

| **Incident#** 86163 | **Type:** Inmate Involved | **Incident Date:** 09/18/2021 | **Time:** 11:36 | **Confidential:** No |
|---|---|---|---|---|

**Group#:** 198128

**Short Description:** code 6        **Supplement To:**        **PREA:** No

**Facility:** SCI Sussex Correctional Institution      **Followup Required :** No

**Warrant Type:**       **Warrant #:**       **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:**

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above date and time, I Officer Maddox R was assigned to work Housing unit 4, for my 8-4 shift. At about 1136 Sgt Neal L was talking to inmate Montague, Isaac [redacted] about the free phone calls. After the conversation inmate Montague said, " ok that¿s fucking stupid", and then walked across the day room to the table. inmate Montague then proceeded to talk and take off his mask smiled and pointed at the podium with his thumb. At that point Sgt K Neal told inmate Montague to "Lock in". Inmate Montague then said "who me? why? what the fuck " at that inmate Montague was again gave a direct order by Sgt K Neal to lock in. Inmate Montague then looked around the day room. Sgt Braswell then ordered inmate Montague to lock in, he then got up from the day room table and went to his room. Sgt Neal K then began to come around from the podium to get the pen inmate Montague had signed out with his id card. Inmate Montague then became argumentative in the doorway with Sgt. Neal K so I proceeded to the cell to back him up.  Sgt K Neal then told inmate Montague to lock in, to which inmate Montague stood in the door jamb so the door wouldn¿t shut. Sgt K Neal then tried to escort inmate Montague the rest of the way into the cell. At this time inmate Montague pushed back on Sgt K Neal with his body yelling ¿don¿t touch m bitch¿ with enough force, for Sgt K Neal to lose his footing. Sgt K Neal then took inmate Montague to the ground while falling over a small desk into the corner of the room. Inmate Montague then became aggressive kicking violently at me while attempting to grab on to Sgt K Neal. I gave inmate Montague several direct orders to give me his hands to which he responded ¿Fuck YOU¿ I then used my state issued Sabre Red and sprayed inmate Montague in the facial region. Inmate Montague was then given another direct order to give me his hands. Sgt K Neal finally freed inmate Montague arm and Sgt L Neal and I placed inmate Montague into handcuffs with him still actively resisting. Responders the showed up and escorted inmate Montague off the tier where he continued to refuse to walk. Inmate Montague kept saying no to walking then he was eventually secured in shackles placed on a gurney. inmate Montague of the tier EOR.

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :** N/A      **Med. Treatment Provided :** N/A

**Comments :** N/A

| | Evidence Information | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

CONFIDENTIAL      DOC_SCI_0053213

| Incident# |
|-----------|
| 86151 |

**JTVCC James T. Vaughn Correctional Center**
**Smyrna Landing Road**
**SMYRNA DE, 19977**
**Phone#: 302-653-9261**

Date:  06/27/2024

## INCIDENT REPORT

| Incident# 86163 | **Type:** Inmate Involved | | **Incident Date:** 09/18/2021 | **Time:** 11:36 | **Confidential:** No |
|---|---|---|---|---|---|

**Group#:** 198128

**Short Description:** code 6 — **Supplement To:** — **PREA:** No

### Individuals Involved

| Type/ Category | Name/Details | SBI# | Type of Force | Type of Restraint | Action Taken | Title |
|---|---|---|---|---|---|---|
| Staff/ Reported By | Maddox, Ryan W<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Neal, Lyle J<br>Age:  Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. - Large Inst. |
| Staff/ Staff | Neal, Kirk J<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/ Staff | Braswell, Kevin<br>Age:  Sex:<br>Race: | N/A | | | | Correctional Officer |
| Inmate/ Perpetrator | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ███ | | | | N/A |

**Reporting Officer:** Maddox, Ryan W (Correctional Officer)    **Entered By:** Maddox, Ryan W (Correctional Officer)

### Follow-Up Information

**Incident Outcome:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053214

JA_01358

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |
|---|---|---|

# INCIDENT REPORT

**Incident#** 86163    **Type:** Inmate Involved          **Incident Date:** 09/18/2021    **Time:** 11:36    **Confidential:** No
**Group#:** 198128
**Short Description:** code 6                                **Supplement To:**                        **PREA:** No

| Standard Check List | | | |
|---|---|---|---|
| **Description** | **Completed** | **Date** | **Completed By** |
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

| Approval Information |
|---|
| [X] Approved  [ ] Disapproved  **Date:** 09/18/2021    **Approved by:** Mitchell, John   (Shift Commander - Large Inst.) |
| **Comments:** N/A |

| Lead Investigator Information |
|---|
| Date:          Time:          Investigator Name: |
| Comments: |

CONFIDENTIAL

JA_01359

DOC_SCI_0053215

| Incident#<br>86151 | **JTVCC James T. Vaughn Correctional Center**<br>**Smyrna Landing Road**<br>**SMYRNA DE, 19977**<br>**Phone#: 302-653-9261** | Date: 06/27/2024 |

## INCIDENT REPORT

**Incident#** 86159    **Type:** Inmate Involved    **Incident Date:** 09/18/2021    **Time:** 11:38    **Confidential:** No
**Group#:** 198128
**Short Description:** Code 6                                       **Supplement To:**                        **PREA:** No

**Facility:** SCI  Sussex Correctional Institution                     **Followup Required :**   No
**Warrant Type:**                                    **Warrant #:**         **Offender States Rape:** No

**Incident Location:** PRE-TRIAL

**Location Description:** HU#4

**Sexual Allegation:**

**Location Category:**

**Violated Conditions:**

**Description of Incident:**

On the above and approx time I Sgt Kevin Braswell was assigned as PT Rover. I was on HU#4 doing an area check when I/M Montague Isaac ▮▮▮▮▮ came to the officers station. He spoke with Sgt  L. Neal for a moment, he then became arguemenitive with Sgt L Neal. Sgt Neal instructed him to leave the officers station and go sit down in the dayroom. I/M Montague moved into the dayroom and sat down and then proceeded to loudly bitch about Sgt L Neal.  At this time Sgt Neal ordered I/M Montague to go lock in due to his disruptive behavior. I M Montague did not comply with the order so I loudly and clearly repeated the order to ensure it was clear and understood. At this point Sgt K Neal walked over to retrieve a pen I/M Montague had and return his ID. Sgt K Neal walked I/M Montague to his cell door ( Cell 441). At the cell door I/M Montague started to argue with Sgt K Neal again. Cpl Maddox walked over to back up Sgt K Neal if needed. I saw from the officers station both Cpl  Maddox and Sgt  K Neal both quickly move thru the door and it was apparent to me that they were scuffling at the door.  I immediately ordered the unit to lock in and went to assist the officers. Sgt L Neal called a code 6 at this time. When I got into the cell I/M Montague was actively engaged in resisting being handcuffed. He was on the floor under the writing desk and Sgt K Neal and Cpl Maddox were on top of him trying to get control of his hands. I/M Montague was kicking and struggling and refusing all orders to surrender his hands. I moved into help them but due to the fact that I/M Montague was partially under the desk and  steadily resisting it was very difficult to get him cuffed. I gave 4 or 5 very loud orders for him to give up his hands and put them behind his back to which he did not comply. At this point Cpl Maddox deployed his Sabre Red to I/m Montague's facial area. Responded staff entered the cell and assisted in securing the handcuffs behind his back.  I/M Montague was the then escorted off the unit actively struggling against staff the entered time. EOR

| Injured Persons | Nature of Injury | Location |
|---|---|---|
| N/A | N/A | N/A |

**Hospitalized :**   N/A        **Med. Treatment Provided :**   N/A

**Comments :**   N/A

| Evidence Information | | | |
|---|---|---|---|
| **Evidence Type** | **Collected By** | **Date Collected** | **Secured By** |
| N/A | N/A | N/A | N/A |

**Comments:** N/A

**Page 41 of 43**

CONFIDENTIAL

JA_01360

DOC_SCI_0053216

| Incident#<br>86151 | | | JTVCC James T. Vaughn Correctional Center<br>Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | | | Date: 06/27/2024 |

## INCIDENT REPORT

| Incident# 86159 | Type: Inmate Involved | | | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
|---|---|---|---|---|---|---|
| Group#: 198128 | | | | | | |
| Short Description: Code 6 | | | | Supplement To: | | PREA: No |

### Individuals Involved

| Type/<br>Category | Name/Details | SBI# | Type of<br>Force | Type of<br>Restraint | Action<br>Taken | Title |
|---|---|---|---|---|---|---|
| Inmate/<br>N/A | Montague, Isaac W<br>Age: 33  Sex: M<br>Race: BLACK | ▉ | | | | N/A |
| Staff/<br>N/A | Braswell, Kevin<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Neal, Kirk J<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |
| Staff/<br>N/A | Neal, Lyle J<br>Age:   Sex:<br>Race: | N/A | | | | CO Corporal/Sgt. -<br>Large Inst. |
| Staff/<br>N/A | Maddox, Ryan W<br>Age:   Sex:<br>Race: | N/A | | | | Correctional Officer |

Reporting Officer: Braswell, Kevin  (Correctional Officer)          Entered By: Braswell, Kevin  (Correctional Officer)

### Follow-Up Information

Incident Outcome:

Comments:

CONFIDENTIAL                                                    DOC_SCI_0053217

JA_01361

| Incident# | JTVCC James T. Vaughn Correctional Center | Date: 06/27/2024 |
|---|---|---|
| 86151 | Smyrna Landing Road<br>SMYRNA DE, 19977<br>Phone#: 302-653-9261 | |

## INCIDENT REPORT

| | | | | |
|---|---|---|---|---|
| Incident# 86159 | Type: Inmate Involved | Incident Date: 09/18/2021 | Time: 11:38 | Confidential: No |
| Group#: 198128 | | | | |
| Short Description: Code 6 | | Supplement To: | | PREA: No |

### Standard Check List

| Description | Completed | Date | Completed By |
|---|---|---|---|
| IA Notified ? | [No] | | |
| Comments: | | | |
| State Police Notified ? | [No] | | |
| Comments: | | | |
| Inmate Segregated ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Hospital ? | [No] | | |
| Comments: | | | |
| Inmate Sent to Onsite Medical Unit ? | [No] | | |
| Comments: | | | |
| SART Notified ? | [No] | | |
| Comments: | | | |
| Warden Notified ? | [No] | | |
| Comments: | | | |

### Approval Information

**X** Approved ☐ Disapproved **Date:** 09/18/2021    **Approved by:** Mitchell, John   (Shift Commander - Large Inst.)

**Comments:** N/A

### Lead Investigator Information

**Date:**    **Time:**    **Investigator Name:**

**Comments:**

CONFIDENTIAL

DOC_SCI_0053218

JA_01362